**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF TEXAS

Case number *(if known)* _____   Chapter   **7**

☐ Check if this an
amended filing

Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy
06/24

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **D90 Energy, LLC** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **32-0325108** |

**4.   Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **952 Echo Lane, Suite 315**<br>**Houston, TX 77024**<br>Number, Street, City, State & ZIP Code | <br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Harris**<br>County | **Location of principal assets, if different from principal place of business**<br>**Working interest wells located in Dimmit County, Texas**<br>Number, Street, City, State & ZIP Code |

**5.   Debtor's website** (URL)   **www.d90energy.com**

**6.   Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **D90 Energy, LLC**                                           Case number (*if known*) _____
          Name

**7.   Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.   Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply:*

   ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.   Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| | District | When | Case number |
|---|---|---|---|
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

| Debtor | D90 Energy, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

List all cases. If more than 1, attach a separate list

| | | Relationship | |
|---|---|---|---|
| Debtor | | | |
| District | | When | Case number, if known |

**11. Why is the case filed in this district?**

Check all that apply:

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**■ Statistical and administrative information**

**13. Debtor's estimation of available funds**

Check one:

☐ Funds will be available for distribution to unsecured creditors.

☑ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☑ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | D90 Energy, LLC | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **November 7, 2024**
MM / DD / YYYY

X _____        **Daniel H. Silverman**
Signature of authorized representative of debtor        Printed name

Title   **President**

**18. Signature of attorney**

X _____        Date  **November 7, 2024**
Signature of attorney for debtor        MM / DD / YYYY

**Timothy L. Wentworth**
Printed name

**Okin Adams Bartlett Curry LLP**
Firm name

**1113 Vine St., Suite 240**
**Houston, TX 77002**
Number, Street, City, State & ZIP Code

Contact phone   **(713) 228-4100**        Email address   **twentworth@okinadams.com**

**21179000 TX**
Bar number and State

**Fill in this information to identify the case:**

Debtor name __D90 Energy, LLC__

United States Bankruptcy Court for the: __SOUTHERN DISTRICT OF TEXAS__

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __November 7, 2024__   X _____
Signature of individual signing on behalf of debtor

**Daniel H. Silverman**
Printed name

**President**
Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name    **D90 Energy, LLC**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known) _____

☐ Check if this is an
   amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

### Part 1:   Summary of Assets

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*............................................................................. $     **72,000.00**

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*........................................................................... $     **5,119,259.14**

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*.............................................................................. $     **5,191,259.14**

### Part 2:   Summary of Liabilities

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................... $     **33,145.92**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................ $     **1,658,476.00**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................... +$     **3,929,735.07**

4. **Total liabilities** ...............................................................................................
   Lines 2 + 3a + 3b     $     **5,621,356.99**

**Fill in this information to identify the case:**

Debtor name  **D90 Energy, LLC**

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF TEXAS

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property    12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:    Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Frost Bank (revenue account)** | **Business Checking** | **2095** | **$5,486.25** |
| 3.2. | **Frost Bank (operating account)** | **Business Checking** | **1328** | **$12,021.85** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   **$17,508.10**

**Part 2:    Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit
   **Arkansas Oil & Gas Commission Bond**
   **Frost Bank CD held for letter of credit**
   **12 month term**
   7.1. **Matures 9/23/2025**                                    **$43,000.00**

Debtor    **D90 Energy, LLC**                                          Case number *(If known)* _____
          Name

| | | |
|---|---|---|
| 7.2. | **Texas Railroad Commission** | **$75,000.00** |

| | | |
|---|---|---|
| 7.3. | **Wyoming workmen's compensation**<br>**Frost Bank CD held for letter of credit**<br>**12 month term**<br>**Matures 12/23/2025** | **$43,000.00** |

8.     **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
       Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **Tamatha Neuman**<br>**For 2024 tax return preparation** | **$3,000.00** |

9.     **Total of Part 2.**

       Add lines 7 through 8. Copy the total to line 81.

| |
|---|
| **$164,000.00** |

**Part 3:**   **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11.    **Accounts receivable**

| | | | | | |
|---|---|---|---|---|---|
| 11b. Over 90 days old: | **4,751,601.04** | - | **0.00** | =.... | **$4,751,601.04** |
| | face amount | | doubtful or uncollectible accounts | | **See attached exhibit** |

12.    **Total of Part 3.**

       Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| |
|---|
| **$4,751,601.04** |

**Part 4:**   **Investments**

13. **Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**   **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No.  Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:**   **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**   **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

| Debtor | __D90 Energy, LLC__ | Case number *(If known)* | _____ |
|---|---|---|---|
| | Name | | |

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.** **Office furniture** **Houston Office:** **L-shaped wood desk $500** **Two wood bookshelves $100** **Two chairs $100** **Wood desk and credenza $1,000** **Round table, two chairs $100** **Desk chair, two sitting chairs $150** **Two bookshelves $100** **Wooden file cabinet $100** **Wooden file cabinet $100** **Five drawer metal file cabinet $150** **Wood desk, credenza, office chair $1,000** **Two 5-drawer metal file cabinets $100** **Three drawer metal file cabinet $50** **Wood desk, credenza, office chair $1,000** **Two drawer metal file cabinet $50** **Five drawer metal file cabinet $50** **Wood bookshelf $50** | **Unknown** | | **$4,600.00** |
| **Plentywood Office:** **Three office desks $800** **Kitchen $500** **Conference room $200** | **Unknown** | | **$1,500.00** |
| **Silver Tip Field Office (very poor condition):** **Four office desks $500** **Kitchen $250** **Maintenance Garage (no tools) $0** | **Unknown** | | **$550.00** |
| **40.** **Office fixtures** | | | |
| **41.** **Office equipment, including all computer equipment and communication systems equipment and software** **Houston Office:** **Computer/Monitor combo $0** **Brother Printer $50** **Laptop with Monitor $150** **Laptop, Monitor, Docking Station $250** **Laser Printer $150** **Laptop, 2 Monitors, Docking Station $400** **HP Printer $100** | **Unknown** | | **$1,100.00** |
| **Plentywood Office: three (3) computers $200** | **Unknown** | | **$200.00** |
| **Silver Tip Field Office: two (2) computers $200** | **Unknown** | | **$200.00** |
| **42.** **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

Debtor    **D90 Energy, LLC**                                          Case number *(If known)* _____
          Name

43.   **Total of Part 7.**                                                                    | $8,150.00 |
      Add lines 39 through 42.  Copy the total to line 86.

44.   **Is a depreciation schedule available for any of the property listed in Part 7?**
      ■ No
      ☐ Yes

45.   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

      ☐ No.  Go to Part 9.
      ■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
| --- | --- | --- | --- |

47.   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| 47.1.  **SEE ATTACHED EXHIBIT** | $0.00 | Liquidation | $178,000.00 |
| --- | --- | --- | --- |

48.   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
      floating homes, personal watercraft, and fishing vessels

49.   **Aircraft and accessories**

50.   **Other machinery, fixtures, and equipment (excluding farm
      machinery and equipment)**

51.   **Total of Part 8.**                                                                    | $178,000.00 |
      Add lines 47 through 50.  Copy the total to line 87.

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**
      ■ No
      ☐ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

| Part 9: | Real property |
| --- | --- |

54.  **Does the debtor own or lease any real property?**

      ☐ No.  Go to Part 10.
      ■ Yes Fill in the information below.

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of<br>property<br>Include street address or other<br>description such as Assessor<br>Parcel Number (APN), and type<br>of property (for example,<br>acreage, factory, warehouse, | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
| --- | --- | --- | --- | --- |

Debtor   **D90 Energy, LLC**                                    Case number *(If known)* _____
      Name

| | | | | |
|---|---|---|---|---|
| apartment or office building, if available. | | | | |
| 55.1. **Fifty percent interest in five (5) Acres surface fee, Edinburg, Texas; Hidalgo County CAD ID# 815272** | Fee simple | Unknown | | $45,000.00 |
| 55.2. **Various Working Interests SEE ATTACHED EXHIBIT** | | $0.00 | | $27,000.00 |

56. **Total of Part 9.**                                                                 | $72,000.00 |

    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
    Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
    ■ No
    ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 10:**  **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

    ☐ No.  Go to Part 11.
    ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** **d90energy.com** | $0.00 | | $0.00 |

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.**                                                                 | $0.00 |

    Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
    ■ No
    ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    ■ No

| Debtor | **D90 Energy, LLC** | Case number *(If known)* _____ |
|---|---|---|
| | Name | |

☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☐ No
☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
☐ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**
Description (include name of obligor)

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership
**Utility Capital Credits**
**Sheridan Electric**
**6408 MT-16**
**Medicine Lake, MT 59247**
**Face value is $860,185.33, but utility determines when to retire debt back to member.**                                                    **Unknown**

**Utility Capital Credits**
**Powder River Electric Corp.**
**200 S. Garner Lake Road**
**Gillette, WY 82718-3507**
**Face value is $189,300.74, but utility determines when to retire debt back to member.**                                                     **Unknown**

78. **Total of Part 11.**                                                           **$0.00**
Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☐ No
☐ Yes

Debtor   **D90 Energy, LLC**                                    Case number *(If known)* _____
         Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $17,508.10 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $164,000.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $4,751,601.04 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $8,150.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $178,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9*....................................................> | | $72,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $5,119,259.14 | + 91b. $72,000.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $5,191,259.14 |

SCHEDULE B.11 - WORKING INTEREST OWNERS A/R

| Customer Name | Customer Addr | Customer Addr 2 | Customer City | State | Customer | Inv Amount |
|---|---|---|---|---|---|---|
| Arapahoe Resources LLC | PO Box 57107 | | Oklahoma City | OK | 73157 | $12,452.02 |
| Beaver Investments, LLP | PO Box 1723 | | Minot | ND | 58702 | $69.76 |
| BHP Billiton Petroleum | 1360 Post Oak BLVD Suite 150 | | Houston | TX | 77056 | $675.09 |
| Bohn Smith | 20 Sisterdale Road | | Boerne | TX | 78006 | $10.01 |
| BP America Production Company | PO Box 696493 | | San Antonio | TX | 782696493 | $6,406.77 |
| CAER Energy, LLC | 6465 S. Greenwood Plaza Blvd | Suite 1000 | Centennial | CO | 80111 | $2,832.77 |
| Christopher Glynn Hachtel | 2202 East South St. | | Kilgore | TX | 75662 | $4.21 |
| Cobra | | | | | | $106,538.62 |
| D90 Resources, LLC | 952 Echo Lane, Suite 315 | | Houston | TX | 77024 | $43,033.36 |
| DANIEL W. NEWELL | 195 TANGLEWOOD RD | | HOMER | LA | 71040 | $22.89 |
| DARE JOHNSON | P.O. BOX 1607 | | SHREVEPORT | LA | 71165 | $38.51 |
| Defender Gas Producers LLC | 952 Echo Lane | Suite 315 | Houston | TX | 77024 | $22.32 |
| Derek W. Ellis | 20 Virginia Hills | | Corpus Christi | TX | 78414 | $883.36 |
| DeSoto Natural Resources, LLC | PO Box 2767 | | Long Beach | CA | 90801 | $2,057.11 |
| Don R. Mullins Interests | 4545 Post Oak Place, Suite 342 | | Houston | TX | 77027 | $9.70 |
| Dorchester Minerals Operating | 3838 Oak Lawn Ave | Suite 300 | Dallas | TX | 752194591 | $150.03 |
| Dorchester Resources, LP | PO Box 18879 | | Oklahoma City | OK | 731548879 | $1,852.69 |
| Douglas B. Field | P.O. Box 567 | | Lockhart | TX | 78644 | $0.69 |
| DSK, LTD. | P.O. BOX 1117 | | MINDEN | LA | 71058 | $93.42 |
| F. C. West | 2503 Turkey Neck Circle | | Rockport | TX | 78382 | $246.01 |
| Field McGrady Special Partnership | 16830 Royal Crest Drive | | Houston | TX | 77058 | $7.02 |
| FIGURE 3 WORKING INTEREST, LLC | 3419 Westminister Ave. #338G | | Dallas | TX | 752051387 | $2,076.97 |
| Flagstaff Capital, LLC | 160 Leroy Street | Apt 8BN | New York | NY | 10014 | $2,254.67 |
| Hayne S Blakley | 3101 Richmond Ave | Suite 210 | Houston | TX | 77098 | $5.65 |
| Hilcorp Energy Company | 1111 Travis St. | | Houston | TX | 77002 | $13,118.89 |
| Howard Lorch | 2203 Chilton Road | | Houston | TX | 77019 | $718.34 |
| HUDDLESTON LAND SERVICES, INC. | P.O. BOX 52105 | | SHREVEPORT | LA | 71135 | $39.89 |
| J D CROW | 900 PIERREMONT RD. SUITE 221 | | SHREVEPORT | LA | 71106 | $4.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| J R Brown Inc | PO Box 2362 | | Bismark | ND | 58502 | $2.05 |
| J&L Resources, Inc. | 3126 South Boulevard | Suite 345 | Edmond | OK | 73013 | $6.89 |
| Jay Rives Estate | 5235 Katy Arbor Ln. | | Katy | TX | 77494 | $245.57 |
| Julia R. Henson | 3865 S. Henderson Blvd. | | Kilgore | TX | 75662 | $4.21 |
| Ken S. Hessel and Leah L. Hessel | Leah L. Hessel Revocable Trust d. | 404 C. Avenue | La Grande | OR | 97850 | $8.24 |
| Kenneth B. Finch | 7125 Fair Oaks Blvd. Apt #314 | | Carmichael | CA | 95608 | $5,757.42 |
| Kevin A Horton | 8502 Heath Circle Dr. | | San Antonio | TX | 78250 | $76.77 |
| KS Energy, LLP | 302 North Rock Road | Suite 200 | Wichita | KS | 672062255 | $251.28 |
| Lieven J. Van Riet | 2121 Kirby, 19 Southeast | | Houston | TX | 770196066 | $9,834.73 |
| Lime Rock Resources IV-A. LP | PO Box 4346 | | Houston | TX | 77210 | $571.52 |
| Linda Gail Hinton, Trustee of | 247 Appalachian Trail | | New Braunfels | TX | 78132 | $18.36 |
| Lisa Bianca Garza | 1214 Harrisonburg Lane | | College Station | TX | 77845 | $1,509.50 |
| LMD Petroleum Corporation | 600 Ryan Street | Unit 155 | Lake Charles | LA | 70601 | $3.50 |
| MIKE ROGERS OIL & GAS, INC. | P.O. BOX 6783 | | MIRAMAR BEACH | FL | 325501013 | $38.69 |
| Millie Louise Sanders Winningham, | Winningham Revocable Trust | 5706 S. 30th West Ave | Tulsa | OK | 74107 | $3.74 |
| MXC Squared, LLC | 208 Estes Drive | | St. Charles | MO | 63304 | $25,716.89 |
| NANCY PEAK BRADY | 103 CHUCKWAGON | | BURNET | TX | 78611 | $8.14 |
| New Age Energy Inc. | 4265 San Felipe | Suite 1020 | Houston | TX | 77027 | $190.94 |
| New Dawn Energy 1, LLC | 1011 Highway 6 S | Suite 240 | Houston | TX | 77077 | $681.45 |
| New Dawn Energy 1.1 | ATTN: Mr. M Ghasem Bayat | 1011 Highway 6 S Suite | Houston | TX | 77077 | $681.46 |
| Norega | 952 Echo Lane, Suite 480 | | Houston | TX | 77024 | $81,813.02 |
| OKKI Industries, LLC | PO Box 54859 | | Oklahoma City | OK | 73154 | $12,452.14 |
| Pachira II | 410 17th Street, Suite 1150 | | Denver | CO | 80702 | $45,938.26 |
| Pachira Oil & Gas | 240 St Paul St Suite 502 | | Denver | CO | 80206 | $839,184.68 |
| Paul E Kloberdanz Family Trust | PO Box 12708 | | Oklahoma City | OK | 73157 | $922.25 |
| Production Energy Partners | 240 Saint Paul St Suite 502 | | Denver | CO | 80206 | $2,954,266.23 |
| Puckett Investment Company | 5460 S Quebec St. SUite 250 | | Greenwood Village | CO | 80111 | $69.65 |
| Robert H St John | P.O. Box 541246 | | Houston | TX | 772545412 | $21.96 |
| Robert H. St. John Family Trust | 11822 Castle Ridge Dr. | | Houston | TX | 77077 | $3,888.54 |
| Robert Maddox, Jr. | 1309 North Main St. | | Jacksboro | TX | 76458 | $4.21 |
| ROEC, Inc. | PO Box 490 | | Grand Junction | CO | 81502 | $20.97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ronin Resources, LLC | 7700 San Felipe, Suite 500 | | Houston | TX | 77063 | $2,264.21 |
| Royal Production Company Inc. | 500 N. Shoreline Blvd | Ste 807 | Corpus Christi | TX | 784010336 | $3,902.25 |
| Sarah Smith Laird | 1211 N. 97th Plaza | | Omaha | NE | 68114 | $7.22 |
| Saxon Oil WI LLC- Series 1 | 12900 Preston Road, Suite 800 | | Dallas | TX | 75230 | $443.32 |
| Schild Family Partnership | 6136 Pino Real | | El Paso | TX | 79912 | $16.06 |
| Sendero Resources, LLC | 240 Saint Paul St Suite 502 | | Denver | CO | 80206 | $369,366.31 |
| SIEB Resources, Inc. | P. O. Box 1107 | | Richmond | TX | 77406 | $82.70 |
| SSL Enterprises, LLC | 613B Breaux Rd | | Lafayette | LA | 70506 | $164.95 |
| Star of Texas Petroleum Company, LLC | 952 Echo Ln, Suite 315 | | Houston | TX | 77024 | $14,743.75 |
| Susan L. Steele | 11814 Stephenson | | Charlotte | NC | 28277 | $24.11 |
| Susan Peak Gillespie, Trustee of The | 14800 Jacks Pond Rd. | | Austin | TX | 78728 | $16.71 |
| Texoz E&P III, Inc. | 1127 Eldridge Pkwy | #500-119 | Houston | TX | 77077 | $68.81 |
| Timothy A Hogan | 258 Imrie Place | | Alamo | CA | 94507 | $577.62 |
| TLW Investments Inc. | P.O. Box 301535 | | Dallas | TX | 753031535 | $397.74 |
| TNK Energy, LLC | 11 Tanglewood Street | | Uvalde | TX | 78801 | $346.31 |
| Transcontinental Company | P. O. Box 161804 | | Fort Worth | TX | 761611804 | $55.03 |
| Tritex Production Company | 2882 Sand Hill Road | Suite 117 | Menlo Park | CA | 94025 | $44.51 |
| ViaAtlantic, LLC | 202 Travis St. Suite 403 | | Houston | TX | 77002 | $312.89 |
| Wandoo Energy, LLC | 8000 Research Forest Drive | Suite 115-271 | The Woodlands | TX | 77382 | $593.94 |
| Whittier Energy, LLC | 100 West Liberty St. | Ste 890 | Reno | NV | 89501 | $1,455.51 |
| Wilbanks Acquisitions II LLC | 450 E. 17th Ave. Suite 220 | | Denver | CO | 80203 | $2,153.62 |
| Wilderness Exploration, LLC | 9607 Custer Rd #527 | | Plano | TX | 75025 | $754.62 |
| William B. Burford | Virginia Hinton Burford | P.O. Box 3002 | Midland | TX | 79702 | $47.19 |
| Wyoming State Land Farm Office | 3rd Floor | 122 W 25th Street | Cheyenne | WY | 82002 | $55.37 |
| XTO Energy, INC. | PO Box 840791 | | Dallas | TX | 752840791 | $12,126.33 |
| | | | | | | $4,589,839.73 |

Schedule B.47 - Vehicles

## 2024-2025
## D90 Energy, LLC
## Schedule of Vehicles

| Year | Make | Model | VIN | Driver/State | Garaging City/State | Title location | Estimated Value | Cost New |
|------|------|-------|-----|--------------|---------------------|----------------|-----------------|----------|
| 1996 | TEMC | Trailer | 18424G10XT1103809 | | Flat Lake Main Battery yard | Houston-Daniel | $2,000.00 | |
| 2009 | FORD | F550 | 1FDAF57Y49EA31033 | | Flat Lake Main Battery yard | Houston-Daniel | $10,000.00 | $46,830 |
| 2011 | Sullivan | Trailer | 29988 | | Flat Lake Main Battery yard | Houston-Daniel | $5,000.00 | |
| 2011 | ABU | Trailer | 4UGFG3035BD019340 | | Flat Lake Main Battery yard | | $2,000.00 | |
| 2013 | Mission | Trailer | 5WFBSS1217DW025830 | | Flat Lake Main Battery yard | Houston-Daniel | $2,000.00 | |
| 2013 | Finish Line | Trailer | 52WBD1429DR005369 | | Flat Lake Main Battery yard | Houston-Daniel | $2,000.00 | |
| 2017 | Chevrolet | Silverado | 1GC1KVEG5HF124159 | Casey | Plentywood MT office | Houston-Daniel | $15,000.00 | $27,585 |
| 2019 | Chevrolet | Silverado | 1GC1KSEG7KF133516 | spare | Plentywood MT office | Houston-Daniel | $15,000.00 | $36,095 |
| | | | | | | | | |
| 2018 | Dodge | RAM2500 | 3C6TR5HT0GG317000 | Brandon | Pearsall, TX (no yard location) | Financed, no title yet | $35,000.00 | |
| 2019 | Chevrolet | Silverado 1500 | 2GCVKNEC8K1145343 | Pablo | Pearsall, TX (no yard location) | Ken | $15,000.00 | $36,095 |
| | | | | | | | | |
| 2013 | Chevrolet | Silverado | 1GC1KYCG6DF195997 | spare | Powell, WY  SilverTip Yard | Houston-Daniel | $15,000.00 | $26,235 |
| 1991 | FORD | F800 | 1FTYR82A3MVA27246 | water truck | Powell, WY  SilverTip Yard | Colorado safe | $10,000.00 | |
| 2019 | FORD | F150 | 1FTEW1EP2KFA56408 | todd | Powell, WY  SilverTip Yard | Houston-Daniel | $20,000.00 | $48,500 |
| 2017 | Chevrolet | Silverado 1500 | 1GCVKNEC3HZ370737 | Craig | Powell, WY  SilverTip Yard | Colorado safe | $15,000.00 | $48,720 |
| | John Deere | backhoe | | | Powell, WY  SilverTip Yard | | $15,000.00 | |
| | | | | | | | $178,000.00 | |

**Schedule B.55 - D90 ENERGY WORKING INTERESTS**

| WELL NAME | STATUS | OPERATOR | COUNTY | STATE | FIELD | WI % | INSURED TVD | EST. VALUE |
|---|---|---|---|---|---|---|---|---|
| **Producing Wells, Positive Cashflow** | | | | | | | | |
| WILLERSON 1H | PRODUCING | D90 ENERGY LLC | DIMMIT | TX | BIG WELLS | 60.0% | 11260 | $14,000.00 |
| WILLERSON 2H | PRODUCING | D90 ENERGY LLC | DIMMIT | TX | BIG WELLS | 60.0% | 11460 | $13,000.00 |
| REYES 2 | PRODUCING | D90 ENERGY LLC | DIMMIT | TX | CARRIZO SPRINGS | 90.0% | 7000 | $0.00 |
| **Producing but Uneconomic Wells** | | | | | | | | |
| SWIERC 4 | PRODUCING | D90 ENERGY LLC | LIVE OAK | TX | TOM LYNE | 57.1% | 10850 | $0.00 |
| SWIERC 3 | PRODUCING | D90 ENERGY LLC | LIVE OAK | TX | TOM LYNE | 42.0% | 11720 | $0.00 |
| **Inactive Wells, Liability only** | | | | | | | | |
| BURNETT 1 | SHUT IN | D90 ENERGY LLC | PANOLA | TX | CARTHAGE | 70.0% | 8000 | $0.00 |
| MANGEL A-1 | SHUT IN | D90 ENERGY LLC | BROOKS | TX | LA ENCANTADA | 69.5% | 8830 | $0.00 |
| LATHIER SWD | SHUT IN | D90 ENERGY LLC | JEFF DAVIS | LA | LAKE ARTHUR | 100.0% | 4180 | $0.00 |
| LANTHIER 1 | TA | D90 ENERGY LLC | JEFF DAVIS | LA | LAKE ARTHUR | 100.0% | 10085 | $0.00 |
| LANTHIER 2 ALT | SHUT IN | D90 ENERGY LLC | JEFF DAVIS | LA | LAKE ARTHUR | 100.0% | 10928 | $0.00 |
| BEANE 2-2 | SHUT IN | D90 ENERGY LLC | HILDAGO | TX | S. EDINBURG | 34.0% | 12975 | $0.00 |
| HADDOCK B-2 | SHUT IN | D90 ENERGY LLC | HILDAGO | TX | S. EDINBURG | 34.0% | 14125 | $0.00 |
| HADDOCK B-4 | SHUT IN | D90 ENERGY LLC | HILDAGO | TX | S. EDINBURG | 34.0% | 14536 | $0.00 |
| HADDOCK B-3 | SHUT IN | D90 ENERGY LLC | HILDAGO | TX | S. EDINBURG | 34.0% | 15110 | $0.00 |
| SWIERC SWD 1 | SHUT IN | D90 ENERGY LLC | LIVE OAK | TX | TOM LYNE | 47.0% | 3514 | $0.00 |
| SWIERC 2 | SHUT IN | D90 ENERGY LLC | LIVE OAK | TX | TOM LYNE | 57.1% | 9650 | $0.00 |
| SWIERC G.U. 1 | SHUT IN | D90 ENERGY LLC | LIVE OAK | TX | TOM LYNE | 55.4% | 2200 | $0.00 |
| Scott & Hopper 4 | SHUT IN | D90 ENERGY LLC | Brooks | TX | Scott & Hopper | 70.5% | 8500 | $0.00 |
| Scott & Hopper 5 | SHUT IN | D90 ENERGY LLC | Brooks | TX | Scott & Hopper | 57.9% | 8500 | $0.00 |
| | | | | | | TOTAL | | $27,000.00 |

**Fill in this information to identify the case:**

Debtor name  **D90 Energy, LLC**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1   Ally Financial**<br>Creditor's Name<br><br>**P.O. Box 380902**<br>**Minneapolis, MN**<br>**55438-0902**<br>Creditor's mailing address | Describe debtor's property that is subject to a lien<br>**2018 Dodge Ram 2500, VIN 3C6TR5HT0GG317000 Field Truck Pearsall, TX** | **$33,145.92** | **$35,000.00** |

Creditor's email address, if known

Describe the lien
**Purchase Finance**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

3.   Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.   | **$33,145.92** |

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

**Fill in this information to identify the case:**

Debtor name   **D90 Energy, LLC**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

1.   **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2.   **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
     with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address | $12,246.00 | $12,246.00 |

| | |
|---|---|
| **Campbell County Wyoming Treasurer**<br>**PO Box 1027**<br>**Gillette, WY 82717** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| Date or dates debt was incurred | Basis for the claim:<br>**Taxes (Production Energy Partners)** |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes |

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.2** | Priority creditor's name and mailing address | $957.00 | $0.00 |

| | |
|---|---|
| **Hidalgo County, Texas**<br>**Pablo (Paul) Villarreal Jr.**<br>**Tax Assessor & Colector**<br>**2804 S. Business Hwy 281**<br>**Edinburg, TX 78539** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| Date or dates debt was incurred | Basis for the claim:<br>**Property taxes** |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes |

| Debtor | **D90 Energy, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $947.00 | $947.00 |
|---|---|---|---|---|
| | **Jefferson Davis Parish, Louisiana**<br>**Sheriff & Ex-Officio Tax Collector**<br>**Ivy J. Woods**<br>**PO BOX 863**<br>**Jennings, LA 70546-0863** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Ad valorem property taxes** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | | |

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $978,790.00 | $815,392.49 |
|---|---|---|---|---|
| | **Montana Dept of Revenue**<br>**PO Box 6309**<br>**Helena, MT 59604-6309** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred<br><br>**statement dated 08/01/2024** | Basis for the claim:<br>**Taxes on O&G Production**<br>**Taxes in the name of Production Energy**<br>**Partners** | | |
| | Last 4 digits of account number **4COG** | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | | |

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $184,262.00 | $184,262.00 |
|---|---|---|---|---|
| | **Park County Wyoming Treasurer**<br>**1002 Sheridan Ave.**<br>**Cody, WY 82414** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Taxes (Sendero)** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | | |

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $6,146.00 | $0.00 |
|---|---|---|---|---|
| | **Sheridan County Montana**<br>**Treasurer**<br>**100 W Laurel Ave**<br>**Plentywood, MT 59254** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Property taxes** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | | |

---

| Debtor | **D90 Energy, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $475,128.00 | $475,128.00 |
|---|---|---|---|---|

**Wyoming Dept of Revenue**
**Mineral Tax Division**
**122 W 25th Street, 3-East**
**Cheyenne, WY 82002-0110**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Mineral tax, production tax, ad valorem tax**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

|  |  | **Amount of claim** |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,114.00 |
|---|---|---|---|

**A & H Electric**
**45 Lane 19 1/2**
**Cody, WY 82414**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $85,691.09 |
|---|---|---|---|

**A's Oil and Gas**
**2714 Zacatecas St.**
**Laredo, TX 78046**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,569.63 |
|---|---|---|---|

**Alamo Oilfield Services, LLC**
**PO Box 700547**
**San Antonio, TX 78270**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,800.00 |
|---|---|---|---|

**Americus Pipe Testers Co.**
**PO Box 672**
**Jourdanton, TX 78026**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,647.88 |
|---|---|---|---|

**Arcadia Oilfield Supply, Inc.**
**1204 Hwy 65N**
**Greenbriar, AR 72058**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **D90 Energy, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,670.31 |
|---|---|---|---|
| | **AXIO Wireline TX, LLC**<br>**PO Box 1026**<br>**Pleasanton, TX 78064** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,674.21 |
|---|---|---|---|
| | **Barclay Construction LLC**<br>**5830 409th Street**<br>**Rice, MN 56367** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,450.09 |
|---|---|---|---|
| | **Baseline Energy Services, LP**<br>**PO Box 641139**<br>**Dallas, TX 75264** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,887.80 |
|---|---|---|---|
| | **Basin Service Company, Inc.**<br>**PO Box 397**<br>**Westhope, ND 58793** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $105,101.85 |
|---|---|---|---|
| | **Bryton Trucking LLC**<br>**409 King St Apt 104**<br>**Lignite, ND 58752** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,717.00 |
|---|---|---|---|
| | **C3 Well Services**<br>**7630 Hwy 79 South**<br>**Palestine, TX 75801** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $476.56 |
|---|---|---|---|
| | **C4 Production Services, LLC.**<br>**1502 W. US Hwy 84**<br>**Farfield, TX 75840** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

Debtor   **D90 Energy, LLC**                                             Case number (if known) _____
      Name

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,831.88 |
|------|--------|--------|--------|
| | **Carrizo Well Service, LLC**<br>**PO Box 890**<br>**Snyder, TX 79550** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,743.54 |
|------|--------|--------|--------|
| | **ChampionX LLC -- USE FOR PAY PLAN**<br>**ONLY**<br>**DO NOT USE** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,370.68 |
|------|--------|--------|--------|
| | **Coastal Bend Rentals, Inc.**<br>**4841 Santa Elena**<br>**Corpus Christi, TX 78405** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,053.20 |
|------|--------|--------|--------|
| | **Coastal Chemical Co LLC**<br>**PO Box 843365**<br>**Dallas, TX 75284-3365** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,200.00 |
|------|--------|--------|--------|
| | **CSI Compressco OPERATING CSI**<br>**Compressco**<br>**PO Box 840082**<br>**Dallas, TX 75284-0082** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $447,062.72 |
|------|--------|--------|--------|
| | **CWC Energy Services (USA) Corp**<br>**600, 17th Street**<br>**Suite 2816**<br>**Denver, CO 80202** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: <u>Unconsummated settlement for $250,000</u><br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $172,664.00 |
|------|--------|--------|--------|
| | **Cypress Industries Oilfield Services, In**<br>**PO Box 731152**<br>**Dallas, TX 75373-1152** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

Debtor    **D90 Energy, LLC**                                                Case number (if known) _____
          _____
          Name

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,000.00 |
|---|---|---|---|

**Dakota Deadman and Anchor Services LLC**
**1 167th St SE**
**Norwich, ND 58768**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,940.00 |
|---|---|---|---|

**Davis Graham & Stubbs**
**1550 17th Street**
**Suite 500**
**Denver, CO 80202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $18,351.75 |
|---|---|---|---|

**Diamond B Oilfield Trucking, Inc.**
**PO Box 567**
**Plentywood, MT 59254**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,930.10 |
|---|---|---|---|

**Diamond W Production Services LP**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,268.57 |
|---|---|---|---|

**DNOW L.P.**
**PO Box 200822**
**Dallas, TX 75320**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,289.40 |
|---|---|---|---|

**Dragon Products PES, INC.**
**PO Box 3127**
**Beaumont, TX 77704-3127**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,954.34 |
|---|---|---|---|

**Durrett Pump & Supply LLC Ronnie W Durre**
**PO Box 474**
**Arp, TX 75750**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

Debtor    **D90 Energy, LLC**                                        Case number (if known) _____
_____
          Name

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,381.00 |
|------|---|---|---|

**Earl's Electric, Inc.**
**PO Box 576**
**Williston, ND 58802**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,864.29 |
|------|---|---|---|

**Elite Chemicals LLC**
**167 Industrial Drive**
**Yorktown, TX 78164**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,556.19 |
|------|---|---|---|

**Endurance Lift Solutions**
**PO Box 843175**
**Dallas, TX 75284-3175**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,557.71 |
|------|---|---|---|

**Energy Fishing and Rental**
**PO Box 6406**
**Corpus Christi, TX 78466**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,500.00 |
|------|---|---|---|

**Energy Transfer Partners dba Houston Pip**
**PO Box 204317**
**Dallas, TX 75320-4317**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,500.00 |
|------|---|---|---|

**Enterprise Hydrocarbons LP**
**PO Box 4324**
**Houston, TX 77210-4324**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $810.00 |
|------|---|---|---|

**Force Trucking**
**4841 Santa Elena**
**Corpus Christi, TX 78405**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

Debtor   **D90 Energy, LLC**                                                     Case number (if known) _____
_____
Name

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,305.00 |
|---|---|---|---|

**Frio SWD LLC**
**7515 Lemmon Hgr R**
**Dallas, TX 75209**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $612,050.00 |
|---|---|---|---|

**Fulcrum Energy Operating, LLC**
**240 Saint Paul St., Suite 502**
**Denver, CO 80206**

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $153,310.58 |
|---|---|---|---|

**Gondola Resources, LLC**
**240 Saint Paul St., Suite 502**
**Denver, CO 80206**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **JIB credit balance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,020.00 |
|---|---|---|---|

**Ham's Well Service, INC.**
**PO Box 223**
**Westhope, ND 58793**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,443.14 |
|---|---|---|---|

**Howard True Chart**
**1637 Enterprise St.**
**Athens, TX 75751**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $633.44 |
|---|---|---|---|

**IHS Global Inc.**
**PO Box 847193**
**Dallas, TX 75284-7193**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $46,752.20 |
|---|---|---|---|

**IMA Financial Group Inc.**
**1705 17th Street**
**Suite 100**
**Denver, CO 80202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **D90 Energy, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.41 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $6,504.47 |
| | **Imperative Chemical Partners**<br>P O Box 679330<br>Dallas, TX 75267-9330 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.42 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $18,135.25 |
| | **Industrial Lining Systems Inc.**<br>PO Box 568<br>Mills, WY 82644 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.43 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $31,035.00 |
| | **Integrated Microbial**<br>PO Box 428<br>Lander, WY 82520 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.44 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $4,004.12 |
| | **Integrated Process Resources Think Envir**<br>c/o Comerica Bank<br>PO Box 670276<br>Dallas, TX 75267-0276 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.45 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $3,588.06 |
| | **J.F. Ralston Co., Inc.**<br>PO Box 25<br>Carrizo Springs, TX 78834 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.46 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $212,048.00 |
| | **Jacam**<br>PO Box 96<br>205 S. Broadway<br>Sterling, KS 67579 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.47 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $3,636.25 |
| | **JW Hughes Excavation Inc.**<br>980 Humble Camp Rd<br>Pleasanton, TX 78064 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **D90 Energy, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $312.00 |
|---|---|---|---|

**Keele Sanitation**
**PO Box 1660**
**Cody, WY 82414**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $26,170.00 |
|---|---|---|---|

**Kodiak Gas Services, LLC**
**9950 Woodloch Forest Drive**
**Suite 1900**
**The Woodlands, TX 77380**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,970.00 |
|---|---|---|---|

**KV Energy LLC 2851 Johnston St.**
**PMB 550**
**Lafayette, LA 70503**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,677.31 |
|---|---|---|---|

**Lufkin US Acquisition Company LLC**
**PO Box 674667**
**Dallas, TX 75267-4667**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,174.58 |
|---|---|---|---|

**McCurdy Services Inc.**
**6229 Fourwinds Drive**
**Bryan, TX 77808**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,577.50 |
|---|---|---|---|

**Mega Oil Corp - Omega Oilfield Omega Oil**
**PO Box 1793**
**Kilgore, TX 75663-1793**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,906.97 |
|---|---|---|---|

**MG Oil**
**PO Box 1006**
**Rapid City, SD 57709**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

Debtor   **D90 Energy, LLC**                                          Case number (if known) _____
_____
Name

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,619.65 |
|---|---|---|---|

**Miller Oil**
**PO Box 408**
**120 1st. Ave E.**
**Culbertson, MT 59218**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $22,785.25 |
|---|---|---|---|

**MKS Services LLC**
**6389 US Hwy 79**
**Palestine, TX 75801**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $423,947.64 |
|---|---|---|---|

**Modiin Energy**
**3 Azrieli Center Triangle Tower, 45th Fl**
**Tel Aviv, Israel 6701101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __JIB credit balance__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,517.50 |
|---|---|---|---|

**Moncla Workover & Drilling Operations**
**PO Box 5935**
**Drawer #2351**
**Troy, MI 48007-5935**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,543.00 |
|---|---|---|---|

**MSI Technologies, LP**
**248 Arena Trail**
**Alice, TX 78332**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,231.52 |
|---|---|---|---|

**Murdoch Oil Inc.**
**PO Box 607**
**Greybull, WY 82426**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,946.87 |
|---|---|---|---|

**National Oilwell Varco**
**PO Box 202631**
**Dallas, TX 75320-2631**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **D90 Energy, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.62**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $323.00 |
|---|---|---|
| **New Century Ag**<br>**PO Box D**<br>**Crosby, ND 58730** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Basis for the claim: _ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.63**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $186.76 |
|---|---|---|
| **Nicks Auto Parts Inc.**<br>**808 N First**<br>**Carrizo Springs, TX 78834** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Basis for the claim: _ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.64**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $29,087.16 |
|---|---|---|
| **OSC Energy, LLC**<br>**952 FM 99**<br>**Whitsett, TX 78075** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Basis for the claim: _ | |
| | Is the claim subject to offset? ☐ No ☐ Yes | |

---

**3.65**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,900.00 |
|---|---|---|
| **P.L.P.S. Inc.**<br>**PO Box 700**<br>**Pearland, TX 77588** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Basis for the claim: _ | |
| | Is the claim subject to offset? ☐ No ☐ Yes | |

---

**3.66**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $42,786.87 |
|---|---|---|
| **Park Energy**<br>**PO Box 95318**<br>**Grapevine, TX 76099-9731** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Basis for the claim: _ | |
| | Is the claim subject to offset? ☐ No ☐ Yes | |

---

**3.67**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,983.96 |
|---|---|---|
| **Patriot Pump, LLC dba Lufkin Patriot Pum**<br>**PO Box 152**<br>**Nappanee, IN 46550** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Basis for the claim: _ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.68**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,360.42 |
|---|---|---|
| **Pine Island Chemical Solutions, LLC**<br>**PO BOX 53393**<br>**Lafayette, LA 70505** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Basis for the claim: _ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **D90 Energy, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| 3.69 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,000.00** |
|---|---|---|---|
| | **Pinyon Environmental Inc.**<br>**3222 South Vance Street**<br>**Suite 200**<br>**Lakewood, CO 80227** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.70 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,939.15** |
|---|---|---|---|
| | **Piranha Scientific**<br>**7900 Groening St**<br>**Odessa, TX 79765** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.71 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,755.00** |
|---|---|---|---|
| | **POC Hydraulic Technologies LLC**<br>**PO Box 1432**<br>**Dublin, OH 43017** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.72 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$23,274.00** |
|---|---|---|---|
| | **Power Funding LTD Assignee for Barrueto**<br>**PO Box 111**<br>**Forth Worth, TX 76101** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.73 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$17,051.35** |
|---|---|---|---|
| | **Power Service Inc dba DNOW A Distributio**<br>**PO Box 208620**<br>**Dallas, TX 75320** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.74 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$17,755.27** |
|---|---|---|---|
| | **Production Equipment Co. of South Texas,**<br>**PO Box 2621**<br>**Corpus Christi, TX 78403** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.75 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$898.00** |
|---|---|---|---|
| | **ProSafe Services**<br>**725 8th Ave East**<br>**Williston, ND 58801** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

Debtor  **D90 Energy, LLC**                                    Case number (if known) _____
        _____
        Name

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$10,091.44** |
|------|---|---|---|

**Puttco Oilfield Services**
PO Box 1208
Jennings, LA 70546

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$9,909.05** |
|------|---|---|---|

**R Construction Co LLC**
PO Box 189
Buffalo, TX 75831

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$99,381.00** |
|------|---|---|---|

**RCLJ Construction Inc**
PO Box 520
Big Wells, TX 78830

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,426.65** |
|------|---|---|---|

**Red Dog Oil Tools, Inc.**
PO BOX 1844
Magnolia, AR 71754

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.80 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,526.03** |
|------|---|---|---|

**Refinery Specialties, Inc.**
PO Box 577
Hempstead, TX 77445-0577

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,765.00** |
|------|---|---|---|

**Rough Country Services, LLP**
PO Box 1096
Watford City, ND 58854

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$469,890.94** |
|------|---|---|---|

**SG Gondola Holdings, LLC**
200 Park Avenue 14th Floor
New York, NY 10166

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __JIB credit balance__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **D90 Energy, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,429.54 |
|---|---|---|---|

**South Texas Pump and Supply LLC**
Po Box 864
Freer, TX 78357-0864

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $61,454.09 |
|---|---|---|---|

**SPL INC. Southern Petroleum Laboratories**
PO Box 842013
Dallas, TX 75284-2013

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,054.53 |
|---|---|---|---|

**Summit Pump & Safety Inc**
1203 Commerce
Caldwell, TX 77836

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $22,294.23 |
|---|---|---|---|

**Sunbelt Finance LLC Southern Pipeline Co**
Dept 144
PO Box 1000
Memphis, TN 38148-0144

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,417.50 |
|---|---|---|---|

**Swing Trucking Inc**
PO Box 199
1004 Lane 10 1/2
Worland, WY 82401

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,206.60 |
|---|---|---|---|

**TAQA North**
2100, 308 - 4th Ave SW
Calgary, AB T2P0H7

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,845.29 |
|---|---|---|---|

**Targa aka TPL SouthTex Processing CO LP**
110 W. 7th Street
Suite 2300
Tulsa, OK 74119

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **D90 Energy, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.90 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $35,531.74 |
|---|---|---|---|

**TASCO Tool Service LTD**
**P. O. Box 3203**
**Alice, TX 78333**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.91 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $912.25 |
|---|---|---|---|

**TCRI Energy Services, Inc.**
**1106 E Lincoln St**
**Gillette, WY 82716**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.92 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $61,611.92 |
|---|---|---|---|

**Tetra Tech**
**PO BOX 911674**
**Denver, CO 80291-1674**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.93 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,018.04 |
|---|---|---|---|

**Texas Hot Oilers**
**PO Box 1007**
**Giddings, TX 78942**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.94 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $35,665.93 |
|---|---|---|---|

**TNT Well Servicing, INC.**
**PO Box 887**
**Sidney, MT 59270**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.95 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,570.00 |
|---|---|---|---|

**TRK Enterprises Inc. DBA Pipe Pros Inc D**
**2020 Carey Ave Suite 400**
**Cheyenne, WY 82001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $477.00 |
|---|---|---|---|

**Truficiency Energy Solutions, LLC**
**PO Box 83**
**Big Wells, TX 78830**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

Debtor   **D90 Energy, LLC**                                    Case number (if known) _____
          Name

---

| 3.97 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $70,632.88 |
|---|---|---|---|

**TXO Services LLC**
**PO Box 520**
**Carrizo Springs, TX 78834**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.98 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $14,490.72 |
|---|---|---|---|

**United Well Service LLC**
**PO Box 100**
**Cheyenne Wells, CO 80810**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.99 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $33,435.00 |
|---|---|---|---|

**Vertex Logistics USA Inc**
**PO Box 567**
**Plentwyood, MT 59254**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.100 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $9,070.00 |
|---|---|---|---|

**VL Operating LLC**
**4418 Ocen Drive**
**Corpus Christi, TX 78412**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.101 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $55,504.39 |
|---|---|---|---|

**Weatherford Artificial Lift Systems, LLC**
**PO Box 200176**
**Dallas, TX 75320-0176**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.102 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $6,921.00 |
|---|---|---|---|

**WEB Services LLC**
**315 W Central Ave**
**Attn: Jenna Bice**
**Plentywood, MT 59254**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.103 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $10,729.47 |
|---|---|---|---|

**WellPro Incorporated**
**PO Box 2436**
**Williston, ND 58802-2436**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **D90 Energy, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.104 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $22,399.22 |
|---|---|---|---|
| | **Wisco, Inc.**<br>**PO Box 201117**<br>**Dallas, TX 75320-1117** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred __** | | |
| | **Last 4 digits of account number __** | **Basis for the claim: __** | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.105 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,733.07 |
|---|---|---|---|
| | **WolfePak Software LLC**<br>**PO Box 621022**<br>**Dallas, TX 75262-1022** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred __** | | |
| | **Last 4 digits of account number __** | **Basis for the claim: __** | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.106 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,453.25 |
|---|---|---|---|
| | **Wood Wireline**<br>**PO Box 492**<br>**Gillette, WY 82717** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred __** | | |
| | **Last 4 digits of account number __** | **Basis for the claim: __** | |
| | | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.107 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,493.45 |
|---|---|---|---|
| | **WYO Support LLC John Hayes Keesling**<br>**1607 Capitol Avenue Suite 321**<br>**Cheyenne, WY 82001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred __** | | |
| | **Last 4 digits of account number __** | **Basis for the claim: __** | |
| | | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.108 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,617.82 |
|---|---|---|---|
| | **zdSCADA, LP**<br>**1918 Sybil Ln**<br>**Tyler, TX 75703** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred __** | | |
| | **Last 4 digits of account number __** | **Basis for the claim: __** | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Ari M. Berman**<br>**Pillsbury**<br>**31 West 52nd St.**<br>**New York, NY 10019-6131** | Line  **3.57**<br><br>☐ Not listed. Explain ____ | __ |
| 4.2 | **Ixchel Parr-Culver**<br>**Davis, Graham & Stubbs, LLP**<br>**1550 17th St., Suite 500**<br>**Denver, CO 80202** | Line  **3.18**<br><br>☐ Not listed. Explain ____ | __ |

---

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

Debtor      **D90 Energy, LLC**                                            Case number (if known) _____
            _____
            Name

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 1,658,476.00 |
| **5b. Total claims from Part 2** | 5b. + | $ 3,929,735.07 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 5,588,211.07 |

| Fill in this information to identify the case: |
|---|

Debtor name **D90 Energy, LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*   *Property*
    (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Castle Rock Office Lease**<br>**425 Wilcox St., #200**<br>**Castle Rock, CO 80104**<br>**$2,050/month** | |
|---|---|---|---|
| | State the term remaining | **Ends May 2025** | |
| | List the contract number of any government contract | _____ | **358 Liberation LLC**<br>**P.O. Box 2154**<br>**Castle Rock, CO 80104** |

| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Healthcare** | |
|---|---|---|---|
| | State the term remaining | **Ends June 2025** | |
| | List the contract number of any government contract | _____ | **BCBS of Texas**<br>**P.O. Box 660049**<br>**Dallas, TX 75266-0049** |

| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Echo Lane Office Lease**<br>**925 Echo Lane, Suite 315**<br>**Houston, TX 77024**<br>**$3,338.67/month** | |
|---|---|---|---|
| | State the term remaining | **Ends Dec 2027** | |
| | List the contract number of any government contract | _____ | **Echo Re Investors 952**<br>**1800 Augusta Drive, 4th Floor**<br>**Houston, TX 77057** |

| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Contract of insurance for general liability, umbrella and control of well** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **IMA Financial Group**<br>**600 N. Shepherd Dr., Suite 457**<br>**Houston, TX 77007** |

| Debtor 1 | **D90 Energy, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Contract Operating Agreement dated July 3, 2019** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Pachira Oil and Gas, LLC**<br>**240 St. Paul St., Suite 502**<br>**Denver, CO 80206** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Contract Operating Agreement dated December 13, 2019** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Production Energy Partners, LLC**<br>**240 St. Paul St., Suite 502**<br>**Denver, CO 80206** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Contract Operating Agreement dated October 1, 2020** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Sendero Resources, LLC**<br>**240 St. Paul St., Suite 502**<br>**Denver, CO 80206** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Assignee of operating agreement between various lessees of Carrizo McKnight Prospect, Dimmit County, Texas and U.S. Enercorp, Ltd. as operator, dated May 1, 2014** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Various Lessees of Carrizo McKnight Pspt** |

**Fill in this information to identify the case:**

Debtor name      **D90 Energy, LLC**

United States Bankruptcy Court for the:      SOUTHERN DISTRICT OF TEXAS

Case number (if known)      _____

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                   12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Production Energy Partners** | **240 Saint Paul St Suite 502 Denver, CO 80206** | **Campbell County Wyoming Treasurer** | ☐ D _____<br>■ E/F __2.1__<br>☐ G _____ |
| 2.2 | **Production Energy Partners** | **240 Saint Paul St Suite 502 Denver, CO 80206** | **Montana Dept of Revenue** | ☐ D _____<br>■ E/F __2.4__<br>☐ G _____ |
| 2.3 | **Sendero Resources, LLC** | **240 Saint Paul St Suite 502 Denver, CO 80206** | **Park County Wyoming Treasurer** | ☐ D _____<br>■ E/F __2.5__<br>☐ G _____ |

**Fill in this information to identify the case:**

Debtor name **D90 Energy, LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:   Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2024** to **Filing Date** | ■ Operating a business<br>☐ Other  **O&G Sales** | **$3,955,522.61** |
   | **For prior year:**<br>From  **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other  **O&G Sales** | **$1,616,609.00** |
   | **For year before that:**<br>From  **1/01/2022** to **12/31/2022** | ■ Operating a business<br>■ Other  **O&G Sales** | **$5,049,000.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|
   | | |

**Part 2:   List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|
   | | | | |

Debtor  **D90 Energy, LLC**                                                            Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.  **SEE ATTACHED EXHIBIT** | | **$0.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  **Daniel Silverman** **President** | **Periodic** | **$120,000.00** | **Salary** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**  **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

   ☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.  **CWC Energy Services (USA) Corp v. D90 Energy LLC 2023-78254** | | **151st Harris County** | ■ Pending ☐ On appeal ☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

Debtor   **D90 Energy, LLC**                                           Case number *(if known)* _____

---

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

   | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
   |---|---|---|---|

---

| **Part 5:** | **Certain Losses** |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ■ None

   | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Dates of loss | Value of property lost |
   |---|---|---|---|

---

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

11. **Payments related to bankruptcy**
   List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   ☐ None.

   | | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
   |---|---|---|---|---|
   | 11.1. | **Okin Adams Bartlett Curry LLP**<br>**1113 Vine Street**<br>**Suite 240**<br>**Houston, TX 77002** | | **8/29/2024** | **$50,000.00** |
   | | Email or website address | | | |
   | | Who made the payment, if not debtor? | | | |

---

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ■ None.

   | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
   |---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ■ None.

---

Debtor  **D90 Energy, LLC**                                                      Case number *(if known)* _____

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

---

| **Part 7:** | Previous Locations |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| **Part 8:** | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| **Part 9:** | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Texas Capital Bank 2350 Lakeside Blvd., Suite 800 Richardson, TX 75082** | **XXXX-8689** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **Operating and revenue accounts moved to Frost Bank on 10/21/2023** | **$0.00** |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

Debtor    **D90 Energy, LLC** _____    Case number *(if known)* _____

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:**  **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:**  **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**  **Details About the Debtor's Business or Connections to Any Business**

Debtor   **D90 Energy, LLC** _____   Case number *(if known)* _____

---

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☑ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **Tamatha S. Neuman CPA, PC**<br>**5291 Antelope Trail**<br>**Elbert, CO 80106** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.   **Tamatha S. Neuman CPA, PC**<br>**5291 Antelope Trail**<br>**Elbert, CO 80106** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
|---|---|
| 26c.1.   **Tamatha S. Neuman CPA, PC**<br>**5291 Antelope Trail**<br>**Elbert, CO 80106** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|
| |

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

Debtor   **D90 Energy, LLC**                                     Case number *(if known)*

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| Daniel H. Silverman | | President | 88 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|------------------------------|------------------------------------------------------|-------|-------------------------------|
| 30.1. | Daniel Silverman | $120,000 | Periodic | Salary |
| | Relationship to debtor | | | |
| | President | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|-------------------------------|----------------------------------------------------------|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|--------------------------|----------------------------------------------------|

| Debtor | D90 Energy, LLC | Case number *(if known)* | |
|---|---|---|---|

---

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **November  7, 2024**

_____          **Daniel H. Silverman**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

---

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          page 8

**SOFA 3.1 Transfers to Creditors within 90 Days**
Payment detail attached

| Vendor Name | $ Pmt's | # Pmt's | Address1 | Address2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| 358 Liberation, LLC | 8,200.00 | 5 | P.O. Box 2154 | | Castle Rock | CO | 80104- |
| A-Jem Logistics | 8,400.00 | 3 | 1002 Houston St | | Cotulla | TX | 78014- |
| A's Oil and Gas | 43,417.21 | 3 | 2714 Zacatecas St. | | Laredo | TX | 78046- |
| Baseline Energy Services, LP | 14,450.07 | 3 | PO Box 641139 | | Dallas | TX | 75264- |
| Bryton Trucking LLC | 8,412.80 | 1 | 409 King St Apt 104 | | Lignite | ND | 58752- |
| Burke-Divide Electric Co-op | 10,910.27 | 3 | 9549 Hwy 5 | PO Box 6 | Columbus | ND | 58727- |
| Carrizo Well Service, LLC | 7,910.03 | 1 | PO Box 890 | | Snyder | TX | 79550- |
| Earl's Electric, Inc. | 9,017.46 | 3 | PO Box 576 | | Williston | ND | 58802- |
| Echo Re Investors 952 | 7,972.89 | 3 | 1800 Augusta Drive, 4th Floor | | Houston | TX | 77057- |
| Don Farmer | 22,950.00 | 3 | PO Box 32 | | Big Wells | TX | 78830- |
| Integrated Microbial | 20,034.00 | 3 | PO Box 428 | | Lander | WY | 82520- |
| Jacam | 126,871.90 | 3 | PO Box 96 | 205 S. Broadway | Sterling | KS | 67579- |
| JC Production Inc | 9,230.30 | 3 | PO Box 85 | | Powers Lake | ND | 58773- |
| J&J Technical Services LLC | 16,276.21 | 2 | 5220 Hollywood Ave. | | Shreveport | LA | 71109- |
| K-9 Services, LLC | 59,978.84 | 4 | PO Box 127 | | Reserve | MT | 59258- |
| Kodiak Gas Services, LLC | 33,017.00 | 5 | 9950 Woodloch Forest Drive | Suite 1900 | The Woodlands | TX | 77380- |
| Lee's Pumping Service, LLC | 55,264.39 | 4 | 214 S. Jackson | | Plentywood | MT | 59254- |
| Mark Mathews | 15,000.00 | 3 | 1010 Potomac Drive | Suite A | Houston | TX | 77057- |
| Miller Oil | 9,347.74 | 3 | PO Box 408 | 120 1st. Ave E. | Culbertson | MT | 59218- |
| Murdoch Oil Inc. | 8,492.90 | 3 | PO Box 607 | | Greybull | WY | 82426- |
| Daniel Silverman | 28,692.08 | 8 | 952 Echo Lane Suite 315 | | Houston | TX | 77024- |
| Okin Adams Bartlett Curry LLP | 50,000.00 | 1 | 1113 Vine St Suite 240 | | Houston | TX | 77002- |
| Olson Oilfield Services, LLC | 83,503.35 | 4 | PO Box 119 | | Raymond | MT | 59256- |
| OSC Energy, LLC | 9,695.72 | 1 | 952 FM 99 | | Whitsett | TX | 78075- |
| Outlaw Pumping, LLC | 55,905.31 | 4 | PO Box 146 | | Antelope | MT | 59211- |
| Park Energy | 42,786.87 | 3 | PO Box 95318 | | Grapevine | TX | 76099-9731 |
| Powder River Energy Corporation | 84,014.43 | 2 | P.O. Box 930 | | Sundance | WY | 82729- |
| RAHLEK Ltd | 23,479.79 | 3 | 700 Louisiana St 6th Floor | | Houston | TX | 77002- |
| RCLJ Construction Inc | 80,000.00 | 3 | PO Box 520 | | Big Wells | TX | 78830- |

| Name | Amount | | Address | | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| Rocky Mountain Power | 55,278.51 | 3 | PO Box 26000 | | Portland | OR | 97256-0001 |
| Roger L. and Sharon B. Berry | 8,476.66 | 1 | P.O. Box 448 | | Uvalde | TX | 78802- |
| Sam's Pumping Service, LLC | 15,664.25 | 3 | 1369 Trail Creek Road | | Weston | WY | 82731- |
| Sheridan Electric Co-op., Inc | 120,851.42 | 2 | PO Box 227 | | Medicine Lake | MT | 59247- |
| South Texas P&A, LLC | 26,053.25 | 1 | PO Box 246 | | Bishop | TX | 78343- |
| SPL INC. | 15,363.52 | 1 | PO Box 842013 | | Dallas | TX | 75284-2013 |
| Tamatha Neuman | 8,451.43 | 4 | 5291 Antelope Trail | | Elbert | CO | 80106- |
| Targa aka TPL SouthTex Processing CO LP | 14,879.98 | 3 | 110 W. 7th Street | Suite 2300 | Tulsa | OK | 74119- |
| Tetra Tech | 20,537.28 | 1 | PO Box 911674 | | Denver | CO | 80291-1674 |
| VL Operating LLC | 29,905.00 | 2 | 4418 Ocean Drive | | Corpus Christi | TX | 78412- |
| WEX Fleet Universal | 18,061.39 | 3 | P.O. Box 4337 | | Carol Stream | IL | 60197-4337 |
| WolfePak Software LLC | 11,878.56 | 3 | PO Box 621022 | | Dallas | TX | 75262-1022 |
| WYO Support LLC | 14,858.15 | 5 | 1607 Capitol Avenue Suite 321 | | Cheyenne | WY | 82001- |
| zdSCADA, LP | 12,045.82 | 4 | 1918 Sybil Ln | | Tyler | TX | 75703- |
| | 1,325,536.78 | | | | | | |

| Vendor Name | Amount | InvoiceDate | InvoiceNum | PaidDate |
|---|---|---|---|---|
| 358 Liberation, LLC | -2,000.00 | 07/15/2024 | AUG24 RENT | 08/01/2024 |
| 358 Liberation, LLC | -50.00 | 07/15/2024 | AUG24 RENT | 08/13/2024 |
| 358 Liberation, LLC | -2,050.00 | 08/09/2024 | SEP24 RENT | 08/30/2024 |
| 358 Liberation, LLC | -2,050.00 | 09/16/2024 | OCT24 RENT | 10/08/2024 |
| 358 Liberation, LLC | -2,050.00 | 10/15/2024 | NOV24 RENT | 11/01/2024 |
| A-Jem Logistics | -2,800.00 | 07/12/2024 | 1179 | 08/21/2024 |
| A-Jem Logistics | -2,800.00 | 07/31/2024 | 1180 | 09/20/2024 |
| A-Jem Logistics | -2,800.00 | 09/01/2024 | 1181 | 10/21/2024 |
| A's Oil and Gas | -1,734.17 | 10/18/2023 | 5399 | 08/23/2024 |
| A's Oil and Gas | -3,148.99 | 10/19/2023 | 5401 | 08/23/2024 |
| A's Oil and Gas | -6,819.75 | 10/21/2023 | 5449 | 08/23/2024 |
| A's Oil and Gas | -1,173.43 | 10/27/2023 | 5408 | 08/23/2024 |
| A's Oil and Gas | -1,099.82 | 10/27/2023 | 5409 | 08/23/2024 |
| A's Oil and Gas | -2,357.72 | 11/02/2023 | 5413 | 09/27/2024 |
| A's Oil and Gas | -411.35 | 11/03/2023 | 5410 | 09/27/2024 |
| A's Oil and Gas | -2,534.13 | 11/03/2023 | 5411 | 09/27/2024 |
| A's Oil and Gas | -541.25 | 11/06/2023 | 5426 | 09/27/2024 |
| A's Oil and Gas | -811.88 | 11/07/2023 | 5427 | 09/27/2024 |
| A's Oil and Gas | -700.00 | 11/08/2023 | 5430 | 09/27/2024 |
| A's Oil and Gas | -700.00 | 11/08/2023 | 5431 | 09/27/2024 |
| A's Oil and Gas | -700.00 | 11/08/2023 | 5432 | 09/27/2024 |
| A's Oil and Gas | -700.00 | 11/08/2023 | 5433 | 09/27/2024 |
| A's Oil and Gas | -700.00 | 11/08/2023 | 5434 | 09/27/2024 |
| A's Oil and Gas | -700.00 | 11/08/2023 | 5435 | 09/27/2024 |
| A's Oil and Gas | -947.19 | 11/09/2023 | 5436 | 09/27/2024 |
| A's Oil and Gas | -549.91 | 11/15/2023 | 5454 | 09/27/2024 |
| A's Oil and Gas | -549.91 | 11/15/2023 | 5455 | 09/27/2024 |
| A's Oil and Gas | -549.91 | 11/22/2023 | 5497 | 09/27/2024 |
| A's Oil and Gas | -549.91 | 11/22/2023 | 5504 | 09/27/2024 |
| A's Oil and Gas | -688.47 | 11/27/2023 | 5465 | 09/27/2024 |
| A's Oil and Gas | -1,511.17 | 01/03/2024 | 5554 | 10/23/2024 |
| A's Oil and Gas | -1,511.17 | 01/03/2024 | 5555 | 10/23/2024 |

| | | | | |
|---|---|---|---|---|
| A's Oil and Gas | -2,788.52 | 01/03/2024 | 5556 | 10/23/2024 |
| A's Oil and Gas | -2,254.85 | 01/04/2024 | 5557 | 10/23/2024 |
| A's Oil and Gas | -3,781.17 | 01/04/2024 | 5558 | 10/23/2024 |
| A's Oil and Gas | -2,902.54 | 01/29/2024 | 5617 | 10/23/2024 |
| Baseline Energy Services, LP | -4,816.69 | 04/30/2024 | RI-00040347 | 08/23/2024 |
| Baseline Energy Services, LP | -4,816.69 | 05/31/2024 | RI-00041041 | 09/25/2024 |
| Baseline Energy Services, LP | -4,816.69 | 06/30/2024 | RI-00041702 | 10/23/2024 |
| Bryton Trucking LLC | -810.15 | 10/18/2023 | 502503 | 08/23/2024 |
| Bryton Trucking LLC | -797.50 | 10/25/2023 | 502597 | 08/23/2024 |
| Bryton Trucking LLC | -3,080.00 | 10/25/2023 | 502550 | 08/23/2024 |
| Bryton Trucking LLC | -1,303.00 | 11/01/2023 | 502626 | 08/23/2024 |
| Bryton Trucking LLC | -2,422.15 | 11/01/2023 | 502629 | 08/23/2024 |
| Burke-Divide Electric Co-op | -3,754.78 | 08/06/2024 | JULY2024-ELECTRICITY RMU | 08/20/2024 |
| Burke-Divide Electric Co-op | -3,557.23 | 09/05/2024 | AUG2024-ELECTRICITY RMU | 09/20/2024 |
| Burke-Divide Electric Co-op | -3,598.26 | 10/03/2024 | SEPT2024-ELECTRICITY RMU | 10/21/2024 |
| Carrizo Well Service, LLC | -7,910.03 | 08/21/2024 | 6908 | 08/26/2024 |
| Earl's Electric, Inc. | -1,315.12 | 11/03/2023 | 31272 | 08/23/2024 |
| Earl's Electric, Inc. | -1,351.90 | 11/09/2023 | 31286 | 08/23/2024 |
| Earl's Electric, Inc. | -2,000.00 | 05/22/2024 | 31861 | 08/23/2024 |
| Earl's Electric, Inc. | -495.00 | 05/24/2024 | 31876 | 10/17/2024 |
| Earl's Electric, Inc. | -480.00 | 06/03/2024 | 31901 | 10/17/2024 |
| Earl's Electric, Inc. | -509.83 | 06/03/2024 | 31902 | 10/17/2024 |
| Earl's Electric, Inc. | -480.00 | 06/03/2024 | 31903 | 10/17/2024 |
| Earl's Electric, Inc. | -1,015.00 | 06/06/2024 | 31916 | 10/17/2024 |
| Earl's Electric, Inc. | -380.61 | 08/12/2024 | 32124 | 11/04/2024 |
| Earl's Electric, Inc. | -990.00 | 09/16/2024 | 32215 | 11/04/2024 |
| Echo Re Investors 952 | 255.00 | 05/31/2024 | 6009 | 08/08/2024 |
| Echo Re Investors 952 | -1,550.55 | 06/06/2024 | 6-6-24 TRUE UP | 08/08/2024 |
| Echo Re Investors 952 | -3,338.67 | 09/01/2024 | 1600013845 | 09/03/2024 |
| Echo Re Investors 952 | -3,338.67 | 10/01/2024 | 1600013962 | 10/03/2024 |
| Don Farmer | -7,650.00 | 07/31/2024 | 202407 | 08/21/2024 |
| Don Farmer | -7,650.00 | 09/05/2024 | 202408 | 09/20/2024 |
| Don Farmer | -7,650.00 | 10/04/2024 | 202409 | 10/21/2024 |

| | | | | |
|---|---|---|---|---|
| Integrated Microbial | -7,000.00 | 04/01/2024 | 005-008-040124 | 08/23/2024 |
| Integrated Microbial | -7,700.00 | 05/01/2024 | 005-008-050124 | 09/25/2024 |
| Integrated Microbial | -5,334.00 | 06/01/2024 | 005-008-060124 | 11/04/2024 |
| Jacam | -13,387.72 | 09/30/2023 | C3AR03538172 | 08/21/2024 |
| Jacam | -1,824.54 | 09/30/2023 | C3AR03524452 | 08/21/2024 |
| Jacam | -727.32 | 09/30/2023 | C3AR03524453 | 08/21/2024 |
| Jacam | -286.80 | 09/30/2023 | C3AR03524454 | 08/21/2024 |
| Jacam | -1,296.25 | 09/30/2023 | C3AR03524455 | 08/21/2024 |
| Jacam | -1,779.55 | 09/30/2023 | C3AR03524456 | 08/21/2024 |
| Jacam | -4,766.90 | 10/31/2023 | C3AR03574420 | 08/21/2024 |
| Jacam | -3,536.93 | 10/31/2023 | C3AR03574421 | 08/21/2024 |
| Jacam | -1,262.84 | 11/13/2023 | C3AR03586207 | 08/21/2024 |
| Jacam | -2,082.30 | 11/30/2023 | C3AR03616522 | 08/21/2024 |
| Jacam | -788.70 | 11/30/2023 | C3AR03616525 | 08/21/2024 |
| Jacam | -3,503.04 | 11/30/2023 | C3AR03616531 | 09/27/2024 |
| Jacam | -2,516.25 | 11/30/2023 | C3AR03616538 | 09/27/2024 |
| Jacam | -4,431.96 | 11/30/2023 | C3AR03616545 | 09/27/2024 |
| Jacam | -30.63 | 11/30/2023 | C3AR03616528 | 08/21/2024 |
| Jacam | -344.22 | 11/30/2023 | C3AR03616528 | 09/27/2024 |
| Jacam | -731.12 | 11/30/2023 | C3AR03616529 | 09/27/2024 |
| Jacam | -1,698.00 | 11/30/2023 | C3AR03616532 | 09/27/2024 |
| Jacam | -1,147.20 | 11/30/2023 | C3AR03616533 | 09/27/2024 |
| Jacam | -3,636.60 | 11/30/2023 | C3AR03616536 | 09/27/2024 |
| Jacam | -2,727.45 | 11/30/2023 | C3AR03616537 | 09/27/2024 |
| Jacam | -573.60 | 11/30/2023 | C3AR03616540 | 09/27/2024 |
| Jacam | -645.30 | 11/30/2023 | C3AR03616541 | 09/27/2024 |
| Jacam | -1,373.60 | 11/30/2023 | C3AR03616544 | 09/27/2024 |
| Jacam | -4,328.45 | 11/30/2023 | C3AR03616548 | 11/04/2024 |
| Jacam | -1,255.04 | 11/30/2023 | C3AR03616561 | 11/04/2024 |
| Jacam | -4,729.84 | 11/30/2023 | C3AR03616562 | 11/04/2024 |
| Jacam | -5,041.65 | 11/30/2023 | C3AR03616543 | 09/27/2024 |
| Jacam | -1,089.55 | 11/30/2023 | C3AR03616546 | 09/27/2024 |
| Jacam | -2,116.10 | 11/30/2023 | C3AR03616547 | 09/27/2024 |

| | | | | |
|---|---|---|---|---|
| Jacam | -724.90 | 11/30/2023 | C3AR03616547 | 11/04/2024 |
| Jacam | -1,278.45 | 11/30/2023 | C3AR03616549 | 11/04/2024 |
| Jacam | -852.30 | 11/30/2023 | C3AR03616550 | 11/04/2024 |
| Jacam | -2,414.85 | 11/30/2023 | C3AR03616551 | 11/04/2024 |
| Jacam | -668.00 | 11/30/2023 | C3AR03616552 | 11/04/2024 |
| Jacam | -918.50 | 11/30/2023 | C3AR03616553 | 11/04/2024 |
| Jacam | -668.00 | 11/30/2023 | C3AR03616554 | 11/04/2024 |
| Jacam | -668.00 | 11/30/2023 | C3AR03616555 | 11/04/2024 |
| Jacam | -334.00 | 11/30/2023 | C3AR03616556 | 11/04/2024 |
| Jacam | -751.50 | 11/30/2023 | C3AR03616557 | 11/04/2024 |
| Jacam | -334.00 | 11/30/2023 | C3AR03616558 | 11/04/2024 |
| Jacam | -751.50 | 11/30/2023 | C3AR03616559 | 11/04/2024 |
| Jacam | -668.00 | 11/30/2023 | C3AR03616560 | 11/04/2024 |
| Jacam | -518.28 | 11/30/2023 | C3AR03616565 | 11/04/2024 |
| Jacam | -1,052.57 | 11/28/2023 | C3AR03599031 | 08/21/2024 |
| Jacam | -3,638.83 | 11/30/2023 | C3AR03616563 | 11/04/2024 |
| Jacam | -1,633.28 | 11/30/2023 | C3AR03616564 | 11/04/2024 |
| Jacam | -1,247.41 | 01/12/2024 | C3AR03668082 | 09/27/2024 |
| Jacam | -2,800.30 | 08/31/2024 | C3AR03984008 | 11/04/2024 |
| Jacam | -2,692.73 | 08/31/2024 | C3AR03984011 | 11/04/2024 |
| Jacam | -3,556.80 | 08/31/2024 | C3AR03984010 | 11/04/2024 |
| Jacam | -946.50 | 08/31/2024 | C3AR03984012 | 11/04/2024 |
| Jacam | -588.00 | 08/31/2024 | C3AR03984013 | 11/04/2024 |
| Jacam | -757.20 | 08/31/2024 | C3AR03984014 | 11/04/2024 |
| Jacam | -430.20 | 08/31/2024 | C3AR03984015 | 11/04/2024 |
| Jacam | -1,278.45 | 08/31/2024 | C3AR03984016 | 11/04/2024 |
| Jacam | -804.40 | 08/31/2024 | C3AR03984017 | 11/04/2024 |
| Jacam | -909.15 | 08/31/2024 | C3AR03984018 | 11/04/2024 |
| Jacam | -3,850.05 | 08/31/2024 | C3AR03984019 | 11/04/2024 |
| Jacam | -3,253.85 | 08/31/2024 | C3AR03984008-1 | 11/04/2024 |
| Jacam | -6,054.14 | 09/30/2024 | C3AR04017215 | 11/04/2024 |
| Jacam | -6,168.31 | 09/30/2024 | C3AR04017217 | 11/04/2024 |
| JC Production Inc | -1,365.22 | 08/21/2024 | 172 | 09/26/2024 |

| | | | | |
|---|---|---|---|---|
| JC Production Inc | -3,932.54 | 07/30/2024 | 171 | 08/21/2024 |
| JC Production Inc | -3,932.54 | 08/30/2024 | 173 | 11/04/2024 |
| J&J Technical Services LLC | -2,800.33 | 06/07/2024 | JJT24-20532 | 08/26/2024 |
| J&J Technical Services LLC | -9,213.28 | 06/20/2024 | JJT24-20647 | 08/26/2024 |
| J&J Technical Services LLC | -1,217.80 | 08/27/2024 | JJT24-21196 | 08/27/2024 |
| J&J Technical Services LLC | 1,217.80 | 08/27/2024 | | 08/27/2024 |
| J&J Technical Services LLC | -4,262.60 | 09/25/2024 | JJT24-21441 | 09/25/2024 |
| K-9 Services, LLC | -13,901.00 | 08/01/2024 | 3784 | 08/21/2024 |
| K-9 Services, LLC | -21,693.00 | 09/02/2024 | 3785 | 09/26/2024 |
| K-9 Services, LLC | -13,090.00 | 10/01/2024 | 3786 | 10/23/2024 |
| K-9 Services, LLC | -11,294.84 | 10/26/2024 | 3787 | 11/05/2024 |
| Kodiak Gas Services, LLC | -972.00 | 03/15/2024 | 0091-00081352 | 10/23/2024 |
| Kodiak Gas Services, LLC | -1,850.00 | 05/01/2024 | 0091-00085737 | 08/23/2024 |
| Kodiak Gas Services, LLC | -4,250.00 | 05/01/2024 | 0091-00085739 | 08/23/2024 |
| Kodiak Gas Services, LLC | -4,250.00 | 06/01/2024 | 0091-00088086 | 09/27/2024 |
| Kodiak Gas Services, LLC | -1,850.00 | 06/01/2024 | 0091-00088822 | 09/27/2024 |
| Kodiak Gas Services, LLC | -1,674.00 | 06/01/2024 | 0091-00089392 | 09/09/2024 |
| Kodiak Gas Services, LLC | -1,755.00 | 06/01/2024 | 0091-00089393 | 09/09/2024 |
| Kodiak Gas Services, LLC | -5,292.00 | 06/01/2024 | 0091-00089394 | 09/09/2024 |
| Kodiak Gas Services, LLC | -540.00 | 06/30/2024 | 0091-00089811 | 09/09/2024 |
| Kodiak Gas Services, LLC | -5,292.00 | 07/10/2024 | 0091-00094003 | 10/30/2024 |
| Kodiak Gas Services, LLC | -5,292.00 | 08/01/2024 | 0091-00098879 | 10/30/2024 |
| Lee's Pumping Service, LLC | -16,381.20 | 07/31/2024 | 54 | 08/21/2024 |
| Lee's Pumping Service, LLC | -15,279.60 | 08/31/2024 | 55 | 09/26/2024 |
| Lee's Pumping Service, LLC | -13,892.40 | 09/30/2024 | 56 | 10/23/2024 |
| Lee's Pumping Service, LLC | -9,711.19 | 10/28/2024 | 57 | 11/04/2024 |
| Mark Mathews | -5,000.00 | 07/27/2024 | 307-2024 | 08/21/2024 |
| Mark Mathews | -5,000.00 | 08/28/2024 | 308-2024 | 09/20/2024 |
| Mark Mathews | -5,000.00 | 10/17/2024 | 309-2024 | 10/21/2024 |
| Miller Oil | -533.06 | 01/15/2024 | 71024 | 08/23/2024 |
| Miller Oil | -743.83 | 01/29/2024 | 12924MO | 08/23/2024 |
| Miller Oil | -510.00 | 01/22/2024 | 71252 | 08/23/2024 |
| Miller Oil | -637.50 | 01/28/2024 | 71311 | 08/23/2024 |

| | | | | |
|---|---|---|---|---|
| Miller Oil | -425.00 | 01/28/2024 | 71312 | 08/23/2024 |
| Miller Oil | -498.38 | 02/26/2024 | 22624M0 | 08/23/2024 |
| Miller Oil | -552.50 | 02/26/2024 | 71943 | 08/23/2024 |
| Miller Oil | -238.60 | 02/27/2024 | 72849 | 08/23/2024 |
| Miller Oil | -101.40 | 02/27/2024 | 72849 | 09/27/2024 |
| Miller Oil | -722.50 | 02/27/2024 | 72850 | 09/27/2024 |
| Miller Oil | -536.01 | 03/01/2024 | 71688 | 09/27/2024 |
| Miller Oil | -1,147.50 | 03/05/2024 | 71981 | 09/27/2024 |
| Miller Oil | -510.00 | 03/11/2024 | 72637 | 09/27/2024 |
| Miller Oil | -240.00 | 03/11/2024 | 72638 | 09/27/2024 |
| Miller Oil | -400.00 | 03/11/2024 | 72639 | 09/27/2024 |
| Miller Oil | -481.46 | 03/13/2024 | 72423 | 09/27/2024 |
| Miller Oil | -520.00 | 08/12/2024 | 70507 | 10/23/2024 |
| Miller Oil | -550.00 | 08/14/2024 | 71180 | 10/23/2024 |
| Murdoch Oil Inc. | -3,396.12 | 07/12/2024 | 46476 | 09/04/2024 |
| Murdoch Oil Inc. | -4,092.66 | 08/12/2024 | 46052 | 09/27/2024 |
| Murdoch Oil Inc. | -1,004.12 | 09/18/2024 | 047100 | 10/23/2024 |
| Daniel Silverman | -163.03 | 07/17/2024 | AR FORM 7 MAY 2024 | 08/12/2024 |
| Daniel Silverman | -5,042.03 | 08/05/2024 | 8/5/2024 EXP REPORT | 08/12/2024 |
| Daniel Silverman | -1,524.76 | 08/05/2024 | 8/7/2024 EXP REPORT | 08/12/2024 |
| Daniel Silverman | -1,217.80 | 08/27/2024 | | 09/06/2024 |
| Daniel Silverman | -1,037.07 | 08/28/2024 | | 09/06/2024 |
| Daniel Silverman | -6,073.49 | 09/05/2024 | 9/5/2024 EXP REPORT | 09/06/2024 |
| Daniel Silverman | -3,547.77 | 10/01/2024 | 10/1/2024 EXP REPORT | 10/08/2024 |
| Daniel Silverman | -1,350.00 | 10/25/2024 | MT SHIPPING DOWN | 10/25/2024 |
| Daniel Silverman | -5,186.13 | 10/28/2024 | 10/28/2024 EXP REPORT | 10/31/2024 |
| Daniel Silverman | -1,100.00 | 10/29/2024 | WY SHIPPING REMAINDER | 11/04/2024 |
| Daniel Silverman | -1,350.00 | 10/29/2024 | MT SHIPPING REMAIN | 10/29/2024 |
| Daniel Silverman | -1,100.00 | 10/29/2024 | WY SHIPPING DOWN | 10/30/2024 |
| Okin Adams Bartlett Curry LLP | -50,000.00 | 08/20/2024 | 8-20-24 | 08/20/2024 |
| Olson Oilfield Services, LLC | -6,695.00 | 07/22/2024 | 288 | 08/21/2024 |
| Olson Oilfield Services, LLC | -16,156.80 | 07/22/2024 | FL23 | 08/21/2024 |
| Olson Oilfield Services, LLC | -6,695.00 | 08/30/2024 | 289 | 09/26/2024 |

| | | | | |
|---|---|---|---|---|
| Olson Oilfield Services, LLC | -16,113.60 | 08/15/2024 | FL24 | 09/26/2024 |
| Olson Oilfield Services, LLC | -6,695.00 | 10/02/2024 | 290 | 10/23/2024 |
| Olson Oilfield Services, LLC | -15,423.00 | 10/02/2024 | FL25 | 10/23/2024 |
| Olson Oilfield Services, LLC | -4,944.25 | 10/24/2024 | 291 | 11/04/2024 |
| Olson Oilfield Services, LLC | -10,780.70 | 10/24/2024 | FL26 | 11/04/2024 |
| OSC Energy, LLC | -6,893.43 | 09/06/2023 | 120168 | 08/23/2024 |
| OSC Energy, LLC | -2,802.29 | 10/05/2023 | 120495 | 08/23/2024 |
| Outlaw Pumping, LLC | -14,994.00 | 08/07/2024 | 54 | 08/21/2024 |
| Outlaw Pumping, LLC | -16,095.60 | 09/09/2024 | 55 | 09/26/2024 |
| Outlaw Pumping, LLC | -15,361.20 | 10/01/2024 | 56 | 10/23/2024 |
| Outlaw Pumping, LLC | -9,454.51 | 10/28/2024 | 57 | 11/04/2024 |
| Park Energy | -10,645.85 | 05/01/2024 | 0092821 | 08/23/2024 |
| Park Energy | -3,616.44 | 05/01/2024 | 0092990 | 08/23/2024 |
| Park Energy | -10,645.85 | 06/01/2024 | 0093971 | 09/27/2024 |
| Park Energy | -3,616.44 | 06/01/2024 | 0094141 | 09/27/2024 |
| Park Energy | -10,645.85 | 07/01/2024 | 0095088 | 10/23/2024 |
| Park Energy | -3,616.44 | 07/01/2024 | 0095258 | 10/23/2024 |
| Powder River Energy Corporation | -44,735.80 | 08/08/2024 | POWREC RP JULY #1 | 08/29/2024 |
| Powder River Energy Corporation | -54.54 | 08/08/2024 | POWREC RP JULY #2 | 08/29/2024 |
| Powder River Energy Corporation | -39,169.93 | 09/10/2024 | POWREC RP AUG #1 | 10/02/2024 |
| Powder River Energy Corporation | -54.16 | 09/10/2024 | POWREC RP AUG #2 | 10/02/2024 |
| RAHLEK Ltd | -9,856.14 | 07/31/2024 | HM 05-101V SWD JUL 24 | 08/21/2024 |
| RAHLEK Ltd | -7,449.17 | 08/31/2024 | HM 05-101V SWD AUG 24 | 09/25/2024 |
| RAHLEK Ltd | -6,174.48 | 10/04/2024 | HM 05-101V SWD SEP 24 | 10/23/2024 |
| RCLJ Construction Inc | -1,556.20 | 02/29/2024 | 57866 | 08/21/2024 |
| RCLJ Construction Inc | -1,362.00 | 02/29/2024 | 57867 | 08/21/2024 |
| RCLJ Construction Inc | -241.50 | 02/29/2024 | 57868 | 08/21/2024 |
| RCLJ Construction Inc | -869.90 | 02/29/2024 | 57869 | 08/21/2024 |
| RCLJ Construction Inc | -1,395.10 | 02/29/2024 | 57869 | 08/21/2024 |
| RCLJ Construction Inc | -2,197.00 | 02/29/2024 | 57870 | 08/21/2024 |
| RCLJ Construction Inc | -597.50 | 02/29/2024 | 57871 | 08/21/2024 |
| RCLJ Construction Inc | -5,953.00 | 03/31/2024 | 57955 | 08/21/2024 |
| RCLJ Construction Inc | -5,070.50 | 03/31/2024 | 57956 | 08/21/2024 |

| | | | | |
|---|---|---|---|---|
| RCLJ Construction Inc | -227.00 | 03/31/2024 | 57957 | 08/21/2024 |
| RCLJ Construction Inc | -454.00 | 03/31/2024 | 57958 | 08/21/2024 |
| RCLJ Construction Inc | -1,589.00 | 03/31/2024 | 57959 | 08/21/2024 |
| RCLJ Construction Inc | -558.50 | 03/31/2024 | 57960 | 08/21/2024 |
| RCLJ Construction Inc | -782.00 | 03/31/2024 | 57961 | 08/21/2024 |
| RCLJ Construction Inc | -4,592.00 | 03/31/2024 | 57962 | 08/21/2024 |
| RCLJ Construction Inc | -2,554.80 | 03/31/2024 | 57963 | 08/21/2024 |
| RCLJ Construction Inc | -286.40 | 03/31/2024 | 57963 | 09/27/2024 |
| RCLJ Construction Inc | -1,746.50 | 03/31/2024 | 57964 | 09/27/2024 |
| RCLJ Construction Inc | -1,125.50 | 03/31/2024 | 57965 | 09/27/2024 |
| RCLJ Construction Inc | -202.00 | 03/31/2024 | 57966 | 09/27/2024 |
| RCLJ Construction Inc | -1,034.00 | 03/31/2024 | 57967 | 09/27/2024 |
| RCLJ Construction Inc | -289.50 | 03/31/2024 | 57968 | 09/27/2024 |
| RCLJ Construction Inc | -384.50 | 03/31/2024 | 57969 | 09/27/2024 |
| RCLJ Construction Inc | -3,024.00 | 04/30/2024 | 58087 | 09/27/2024 |
| RCLJ Construction Inc | -4,772.00 | 04/30/2024 | 58085 | 09/27/2024 |
| RCLJ Construction Inc | -337.00 | 04/30/2024 | 58082 | 09/27/2024 |
| RCLJ Construction Inc | -384.50 | 04/30/2024 | 58083 | 09/27/2024 |
| RCLJ Construction Inc | -1,238.00 | 04/30/2024 | 58095 | 10/23/2024 |
| RCLJ Construction Inc | -5,673.50 | 04/30/2024 | 58084 | 09/27/2024 |
| RCLJ Construction Inc | -2,128.50 | 04/30/2024 | 58091 | 10/23/2024 |
| RCLJ Construction Inc | -934.50 | 04/30/2024 | 58090 | 10/23/2024 |
| RCLJ Construction Inc | -337.00 | 04/30/2024 | 58094 | 10/23/2024 |
| RCLJ Construction Inc | -227.00 | 04/30/2024 | 58086 | 09/27/2024 |
| RCLJ Construction Inc | -7,779.00 | 04/30/2024 | 58089 | 10/23/2024 |
| RCLJ Construction Inc | -414.00 | 04/30/2024 | 58092 | 10/23/2024 |
| RCLJ Construction Inc | -513.60 | 04/30/2024 | 58088 | 09/27/2024 |
| RCLJ Construction Inc | -584.40 | 04/30/2024 | 58088 | 10/23/2024 |
| RCLJ Construction Inc | -101.00 | 04/30/2024 | 58093 | 10/23/2024 |
| RCLJ Construction Inc | -4,159.50 | 05/31/2024 | 58198 | 10/23/2024 |
| RCLJ Construction Inc | -4,132.10 | 05/31/2024 | 58199 | 10/23/2024 |
| RCLJ Construction Inc | -7,738.00 | 05/31/2024 | 58196 | 10/23/2024 |
| RCLJ Construction Inc | -454.00 | 05/31/2024 | 58197 | 10/23/2024 |

| | | | | |
|---|---|---|---|---|
| Rocky Mountain Power | -10,296.20 | 10/20/2021 | OCT2021-ELECTRICITY STU | 10/24/2024 |
| Rocky Mountain Power | 10,296.20 | 10/20/2021 | 10-2021 DEPOSIT REFUND | 10/24/2024 |
| Rocky Mountain Power | 18,503.80 | 10/20/2021 | 10-2021 DEPOSIT REFUND | 10/24/2024 |
| Rocky Mountain Power | -26,093.33 | 07/12/2024 | 4/13/24-6/18/24-ELECTRICI | 08/21/2024 |
| Rocky Mountain Power | -26,705.10 | 08/13/2024 | JULY2024-ELECTRICITY STU | 09/23/2024 |
| Rocky Mountain Power | -2,480.08 | 09/12/2024 | AUG2024-ELECTRICITY STU | 10/01/2024 |
| Rocky Mountain Power | -18,503.80 | 10/24/2024 | | 10/24/2024 |
| Roger L. and Sharon B. Berry | -8,476.66 | 10/01/2024 | BERRY MIN ROY 2024 | 10/16/2024 |
| Sam's Pumping Service, LLC | -5,492.75 | 07/30/2024 | 07-24-MS | 08/22/2024 |
| Sam's Pumping Service, LLC | -5,085.75 | 08/30/2024 | 08-24-MS | 09/24/2024 |
| Sam's Pumping Service, LLC | -5,085.75 | 09/30/2024 | 09-24-MS | 10/21/2024 |
| Sheridan Electric Co-op., Inc | -60,894.03 | 07/12/2024 | 71224SE | 08/12/2024 |
| Sheridan Electric Co-op., Inc | -59,070.19 | 08/12/2024 | 81224SE | 09/24/2024 |
| Sheridan Electric Co-op., Inc | -887.20 | 07/30/2024 | | 09/24/2024 |
| Sheridan Electric Co-op., Inc | -887.20 | 09/11/2024 | 91124SE | 10/24/2024 |
| Sheridan Electric Co-op., Inc | 887.20 | 08/31/2024 | | 10/24/2024 |
| South Texas P&A, LLC | -26,053.25 | 03/11/2024 | 1713 | 08/22/2024 |
| SPL INC. | -12,802.94 | 12/28/2023 | 928657 | 08/23/2024 |
| SPL INC. | -2,560.58 | 12/28/2023 | 928657 | 08/23/2024 |
| Tamatha Neuman | -2,266.25 | 07/01/2024 | 8532 | 08/21/2024 |
| Tamatha Neuman | -1,987.50 | 08/01/2024 | 8536 | 09/20/2024 |
| Tamatha Neuman | -1,197.68 | 09/26/2024 | 8544 | 10/23/2024 |
| Tamatha Neuman | -3,000.00 | 11/05/2024 | 2024 TAX RETURN | 11/05/2024 |
| Targa aka TPL SouthTex Processing CO LP | -4,503.91 | 03/31/2024 | 0224PAYABLE | 08/23/2024 |
| Targa aka TPL SouthTex Processing CO LP | -1,243.62 | 03/31/2024 | 0124PAYABLE | 08/23/2024 |
| Targa aka TPL SouthTex Processing CO LP | -2,026.11 | 04/30/2024 | 0324PAYABLE | 08/23/2024 |
| Targa aka TPL SouthTex Processing CO LP | -3,780.84 | 05/31/2024 | 0424PAYABLE | 09/27/2024 |
| Targa aka TPL SouthTex Processing CO LP | -3,325.50 | 06/30/2024 | 0524PAYABLE | 10/23/2024 |
| Tetra Tech | -20,537.28 | 12/07/2022 | 51994788 | 08/21/2024 |
| VL Operating LLC | -430.00 | 01/23/2024 | 2408 | 08/21/2024 |
| VL Operating LLC | -215.00 | 01/23/2024 | 2409 | 08/21/2024 |
| VL Operating LLC | -500.00 | 01/15/2024 | 2352 | 08/21/2024 |
| VL Operating LLC | -1,500.00 | 01/15/2024 | 2353 | 08/21/2024 |

| | | | | |
|---|---|---|---|---|
| VL Operating LLC | -500.00 | 01/15/2024 | 2354 | 08/21/2024 |
| VL Operating LLC | -215.00 | 01/15/2024 | 2355 | 08/21/2024 |
| VL Operating LLC | -645.00 | 01/23/2024 | 2410 | 08/21/2024 |
| VL Operating LLC | -1,155.00 | 01/15/2024 | 2356 | 08/21/2024 |
| VL Operating LLC | -3,250.00 | 01/23/2024 | 2404 | 08/21/2024 |
| VL Operating LLC | -2,000.00 | 01/23/2024 | 2405 | 08/21/2024 |
| VL Operating LLC | -1,000.00 | 01/23/2024 | 2407 | 08/21/2024 |
| VL Operating LLC | -645.00 | 01/23/2024 | 2412 | 08/21/2024 |
| VL Operating LLC | -892.50 | 01/23/2024 | 2415 | 08/21/2024 |
| VL Operating LLC | -787.50 | 01/23/2024 | 2419 | 08/21/2024 |
| VL Operating LLC | -215.00 | 01/23/2024 | 2411 | 08/21/2024 |
| VL Operating LLC | -682.50 | 01/23/2024 | 2414 | 08/21/2024 |
| VL Operating LLC | -157.50 | 01/23/2024 | 2417 | 08/21/2024 |
| VL Operating LLC | -525.00 | 01/23/2024 | 2418 | 08/21/2024 |
| VL Operating LLC | -215.00 | 01/23/2024 | 2413 | 08/21/2024 |
| VL Operating LLC | -840.00 | 01/23/2024 | 2416 | 08/21/2024 |
| VL Operating LLC | -250.00 | 01/23/2024 | 2406 | 08/21/2024 |
| VL Operating LLC | -2,750.00 | 01/30/2024 | 2463 | 08/21/2024 |
| VL Operating LLC | -250.00 | 01/30/2024 | 2464 | 08/21/2024 |
| VL Operating LLC | -1,000.00 | 01/30/2024 | 2467 | 08/21/2024 |
| VL Operating LLC | -750.00 | 01/30/2024 | 2465 | 08/21/2024 |
| VL Operating LLC | -1,075.00 | 01/30/2024 | 2469 | 08/21/2024 |
| VL Operating LLC | -215.00 | 01/30/2024 | 2468 | 08/21/2024 |
| VL Operating LLC | -577.50 | 01/30/2024 | 2470 | 08/21/2024 |
| VL Operating LLC | -1,417.50 | 01/30/2024 | 2471 | 08/21/2024 |
| VL Operating LLC | -250.00 | 01/30/2024 | 2466 | 08/21/2024 |
| VL Operating LLC | -250.00 | 02/06/2024 | 2529 | 10/17/2024 |
| VL Operating LLC | -2,750.00 | 02/06/2024 | 2525 | 10/17/2024 |
| VL Operating LLC | -1,000.00 | 02/06/2024 | 2526 | 10/17/2024 |
| VL Operating LLC | -500.00 | 02/06/2024 | 2528 | 10/17/2024 |
| VL Operating LLC | -500.00 | 02/06/2024 | 2527 | 10/17/2024 |
| WEX Fleet Universal | -1.00 | 07/18/2023 | DIRECT DEBIT | 08/01/2024 |
| WEX Fleet Universal | -7,402.69 | 07/23/2024 | 98512934 | 08/06/2024 |

| | | | | |
|---|---|---|---|---|
| WEX Fleet Universal | 1.00 | 08/01/2024 | | 08/01/2024 |
| WEX Fleet Universal | -5,917.97 | 08/23/2024 | 99129316 | 09/06/2024 |
| WEX Fleet Universal | -4,740.73 | 09/23/2024 | 99817410 | 10/08/2024 |
| WolfePak Software LLC | -3,959.52 | 05/21/2024 | INV61630 | 08/23/2024 |
| WolfePak Software LLC | -3,959.52 | 05/21/2024 | INV61630 | 09/20/2024 |
| WolfePak Software LLC | -3,959.52 | 05/21/2024 | INV61630 | 10/23/2024 |
| WYO Support LLC | -634.00 | 02/22/2024 | 0011933 | 08/23/2024 |
| WYO Support LLC | -337.50 | 03/19/2024 | 0011998 | 08/23/2024 |
| WYO Support LLC | -634.00 | 02/22/2024 | 0011934 | 08/23/2024 |
| WYO Support LLC | -573.75 | 03/19/2024 | 0011999 | 08/23/2024 |
| WYO Support LLC | -634.00 | 03/01/2024 | 0011958 | 08/23/2024 |
| WYO Support LLC | -634.00 | 04/03/2024 | 0012017 | 08/23/2024 |
| WYO Support LLC | -304.00 | 04/03/2024 | 0012018 | 09/09/2024 |
| WYO Support LLC | -135.00 | 05/01/2024 | 0012032 | 08/23/2024 |
| WYO Support LLC | -698.75 | 05/07/2024 | 0012030 | 08/23/2024 |
| WYO Support LLC | -689.00 | 07/29/2024 | 0012128 | 11/04/2024 |
| WYO Support LLC | -304.00 | 07/29/2024 | 0012131 | 10/23/2024 |
| WYO Support LLC | -634.00 | 08/01/2024 | 0012134 | 09/27/2024 |
| WYO Support LLC | -534.60 | 08/01/2024 | 0012137 | 10/23/2024 |
| WYO Support LLC | -270.00 | 05/31/2024 | 0012069 | 08/23/2024 |
| WYO Support LLC | -33.75 | 05/31/2024 | 0012068 | 08/23/2024 |
| WYO Support LLC | -689.00 | 07/29/2024 | 0012129 | 11/04/2024 |
| WYO Support LLC | -304.00 | 07/29/2024 | 0012132 | 10/23/2024 |
| WYO Support LLC | -634.00 | 08/01/2024 | 0012135 | 09/27/2024 |
| WYO Support LLC | -534.60 | 08/01/2024 | 0012138 | 10/23/2024 |
| WYO Support LLC | -689.00 | 07/29/2024 | 0012130 | 11/04/2024 |
| WYO Support LLC | -304.00 | 07/29/2024 | 0012133 | 10/23/2024 |
| WYO Support LLC | -634.00 | 08/01/2024 | 0012136 | 09/27/2024 |
| WYO Support LLC | -534.60 | 08/01/2024 | 0012139 | 10/23/2024 |
| WYO Support LLC | -534.60 | 08/01/2024 | 0012156 | 10/23/2024 |
| WYO Support LLC | -689.00 | 08/01/2024 | 0012157 | 11/04/2024 |
| WYO Support LLC | -634.00 | 08/01/2024 | 0012158 | 09/27/2024 |
| WYO Support LLC | -304.00 | 08/01/2024 | 0012159 | 10/23/2024 |

| | | | | |
|---|---|---|---|---|
| WYO Support LLC | -689.00 | 09/10/2024 | 0012196 | 11/04/2024 |
| WYO Support LLC | -634.00 | 09/10/2024 | 0012197 | 10/23/2024 |
| zdSCADA, LP | -1,908.14 | 04/01/2024 | 21798 | 08/23/2024 |
| zdSCADA, LP | -1,908.14 | 05/01/2024 | 22237 | 08/23/2024 |
| zdSCADA, LP | -501.02 | 06/01/2024 | 22673 | 09/25/2024 |
| zdSCADA, LP | -592.70 | 06/01/2024 | 22674 | 08/23/2024 |
| zdSCADA, LP | -1,881.49 | 06/01/2024 | 22675 | 09/25/2024 |
| zdSCADA, LP | -501.02 | 07/01/2024 | 23120 | 09/25/2024 |
| zdSCADA, LP | -592.70 | 07/01/2024 | 23121 | 08/23/2024 |
| zdSCADA, LP | -1,881.49 | 07/01/2024 | 23122 | 10/23/2024 |
| zdSCADA, LP | -501.02 | 08/01/2024 | 23593 | 10/23/2024 |
| zdSCADA, LP | -592.70 | 08/01/2024 | 23594 | 09/25/2024 |
| zdSCADA, LP | -592.70 | 09/01/2024 | 24041 | 10/23/2024 |
| zdSCADA, LP | -592.70 | 10/01/2024 | 24501 | 10/23/2024 |
| | -1,325,536.78 | | | |

**SOFA 3.1 Transfers to Non-Vendors From Operating Account within 90 Days**
Payment detail attached

| Payee | Amount |
|---|---|
| ADP - 401k Contribution | $ (20,437.36) |
| IMA and IPFS - Asset Insurance Payments | $ (48,785.10) |
| Daniel Silverman - Guaranteed Payment | $ (39,000.00) |
| BCBS - Health Insurance | $ (68,896.00) |
| PACHIRA (Revenue Distribution) | $ (49,402.75) |
| ADP - Payroll | $ (397,776.68) |
| Capital One Bank - Truck PaymentsPayoff | $ (18,672.08) |
| **Grand Total** | **$ (642,969.97)** |

| EffDate | Account | {Account Desc} | Amount | Description | Tag | DueDate |
|---------|---------|----------------|--------|-------------|-----|---------|
| 08/23/2024 | 1010 | Frost Bank- Operating | -16,646.58 | Pachira loan payment- interest payment #4 | PACHIRA Loan Payment | 08/31/2024 |
| 09/25/2024 | 1010 | Frost Bank- Operating | -16,646.58 | Pachira loan payment- interest payment #5 | PACHIRA Loan Payment | 09/30/2024 |
| 10/23/2024 | 1010 | Frost Bank- Operating | -16,109.59 | PACHIRA Loan, Interest Payment #6 | PACHIRA Loan Payment | |
| 08/01/2024 | 1010 | Frost Bank- Operating | -63,294.99 | Employee Net Pay and Taxes 08/01 Payroll | Payroll | 08/31/2024 |
| 08/15/2024 | 1010 | Frost Bank- Operating | -60,172.69 | Employee Net Pay, Garnishments and Taxes 08/15 Payroll | Payroll | 08/31/2024 |
| 08/29/2024 | 1010 | Frost Bank- Operating | -58,644.32 | Employee Net Pay and Taxes 08/29 Payroll | Payroll | 08/31/2024 |
| 09/12/2024 | 1010 | Frost Bank- Operating | -56,495.04 | Employee Net Pay and Taxes 09/12 Payroll | Payroll | 09/30/2024 |
| 09/26/2024 | 1010 | Frost Bank- Operating | -54,485.99 | Employee Net Pay and Taxes 09/26 Payroll | Payroll | 09/30/2024 |
| 10/10/2024 | 1010 | Frost Bank- Operating | -36,151.68 | Employee Net Pay and Taxes 10/10 Payroll | Payroll | |
| 10/16/2024 | 1010 | Frost Bank- Operating | -17,943.93 | Employee Net Pay and Taxes 10/16 Payroll | Payroll | |
| 10/24/2024 | 1010 | Frost Bank- Operating | -50,588.04 | Employee Net Pay and Taxes 10/24 Payroll | Payroll | |
| 08/06/2024 | 1010 | Frost Bank- Operating | -2,781.66 | 8/6/2024 ADP 401k Withdrawal | 401k Contribution | 08/31/2024 |
| 08/20/2024 | 1010 | Frost Bank- Operating | -2,626.81 | 8/20/2024 ADP 401k Withdrawal | 401k Contribution | 08/31/2024 |
| 09/04/2024 | 1010 | Frost Bank- Operating | -2,567.83 | 9/4/2024 ADP 401k Withdrawal | 401k Contribution | 09/30/2024 |
| 09/17/2024 | 1010 | Frost Bank- Operating | -2,512.31 | 9/17/204 ADP 401k Withdrawal | 401k Contribution | 09/30/2024 |
| 10/01/2024 | 1010 | Frost Bank- Operating | -2,455.89 | 10/1/2024 ADP 401k Withdrawal | 401k Contribution | |
| 10/16/2024 | 1010 | Frost Bank- Operating | -1,887.04 | 10/16/2024 ADP 401k Withdrawal | 401k Contribution | |
| 10/18/2024 | 1010 | Frost Bank- Operating | -553.78 | 10/18/2024 ADP 401k Withdrawal | 401k Contribution | |
| 10/29/2024 | 1010 | Frost Bank- Operating | -5,052.04 | 10/29/2024 ADP 401k Withdrawal | 401k Contribution | |
| 08/30/2024 | 1010 | Frost Bank- Operating | -26,912.50 | BCBS Insurance Payment for September 2024 | Health Insurance | 08/31/2024 |
| 09/30/2024 | 1010 | Frost Bank- Operating | -26,912.50 | BCBS Insurance Payment for October 2024 | Health Insurance | 09/30/2024 |
| 10/31/2024 | 1010 | Frost Bank- Operating | -15,071.00 | BCBS Insurance Payment for November 2024 | Health Insurance | |
| 08/30/2024 | 1010 | Frost Bank- Operating | -15,000.00 | Daniel Silverman Guaranteed Payment for September 2024; Frost Extraction dated 8/30/2024 | Guaranteed Payment | 08/31/2024 |
| 09/27/2024 | 1010 | Frost Bank- Operating | -12,000.00 | Daniel Silverman Guaranteed Payment for October 2024; Frost Extraction dated 9/27/2024 | Guaranteed Payment | 09/30/2024 |
| 10/31/2024 | 1010 | Frost Bank- Operating | -12,000.00 | Daniel Silverman Guaranteed Payment for November 2024; Frost Extraction dated 10/31/2024 | Guaranteed Payment | 11/04/2024 |
| 08/30/2024 | 1010 | Frost Bank- Operating | -5,000.85 | IMA Payment September 2024, Installment 5/8 | Asset Insurance Payment: | 08/31/2024 |
| 09/27/2024 | 1010 | Frost Bank- Operating | -5,000.85 | IMA Payment October 2024, Installment 6/8 | Asset Insurance Payment: | 09/30/2024 |
| 08/02/2024 | 1010 | Frost Bank- Operating | -12,927.80 | IPFS Payment August 2024, Installment 4/9 | Asset Insurance Payment: | 08/31/2024 |
| 09/04/2024 | 1010 | Frost Bank- Operating | -12,927.80 | IPFS Payment September 2024, Installment 5/9 | Asset Insurance Payment: | 09/30/2024 |
| 10/02/2024 | 1010 | Frost Bank- Operating | -12,927.80 | IPFS Payment October 2024, Installment 6/9 | Asset Insurance Payments | |
| 08/09/2024 | 1010 | Frost Bank- Operating | -1,009.22 | Todd's Truck Auto-Pay (Capital One Auto-Draft in Bank) | Truck Payments | 08/31/2024 |
| 09/09/2024 | 1010 | Frost Bank- Operating | -1,009.22 | Todd's Truck Auto-Pay (Capital One Auto-Draft in Bank) | Truck Payments | 09/30/2024 |
| 09/25/2024 | 1010 | Frost Bank- Operating | -16,653.64 | Capital One Payoff; Silver Tip Truck | Truck Payments | 09/30/2024 |

**SOFA 3.1 Transfers to Non-Vendors From Revenue Account within 90 Days**
Payment detail attached

| Payee | | Amount |
|---|---|---|
| Government ONRR Royalties Payments | $ | (10,912.25) |
| Royalty Checks (Various Recipients) | $ | (106,546.95) |
| **Grand Total** | **$** | **(117,459.20)** |

| EffDate | Account | {Account Desc} | Amount | Description | Tag |
|---|---|---|---|---|---|
| 08/21/2024 | 1009 | Frost Bank Revenue Account | -3,157.33 | U.S. Gov. - Transfer funds for ONRR Royalty payment paid from operating account in error | ONRR Royalties Payment |
| 08/31/2024 | 1009 | Frost Bank Revenue Account | -67,274.93 | Various Royalty Checks Written on 08/31/2024 | Royalty Checks |
| 09/23/2024 | 1009 | Frost Bank Revenue Account | -3,749.18 | U.S. Gov. - 6/2024 ONRR Royalties Payment; FD062024 | ONRR Royalties Payment |
| 09/30/2024 | 1009 | Frost Bank Revenue Account | -39,272.02 | Various Royalty Checks Written on 09/30/2024 | Royalty Checks |
| 10/24/2024 | 1009 | Frost Bank Revenue Account | -4,005.74 | U.S. Gov. - 7/2024 ONRR Royalties Payment; FD072024 | ONRR Royalties Payment |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Southern District of Texas

In re   **D90 Energy, LLC**

Debtor(s)

Case No. _____

Chapter   **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept ........................................ $            **50,000.00**

    Prior to the filing of this statement I have received ........................ $            **50,000.00**

    Balance Due ........................................................................................ $                   **0.00**

2.  The source of the compensation paid to me was:

    ■ Debtor      ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor      ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

11/11/2024
Date

*Timothy L. Wentworth*
*Signature of Attorney*
**Okin Adams Bartlett Curry LLP**
**1113 Vine St., Suite 240**
**Houston, TX 77002**
**(713) 228-4100   Fax: (888) 865-2118**
**twentworth@okinadams.com**
*Name of law firm*